**EXHIBIT C**

EXHIBIT C

1,158 Registered Works on 1,170 URLs

| Copyright Registration # | Title of Work | Infringing Domain | Infringing URL |
|---|---|---|---|
| PA0001912408 | The Queen Of Euro Sluts | fyxporn.co | https://fyxporn.co/video/hartcore-muschi-und-arschfick-mit-mila-sweet/ |
| PA0002120287 | Shower Bang | fyxporn.co | https://fyxporn.co/video/sex-mit-fitnesstrainer-mit-private-lisa/ |
| PA0002248327 | Cute Gamer Girl Gets Creampied By Her Boyfriend | fyxporn.co | https://fyxporn.co/video/susses-gamer-girl-wird-von-ihrem-freund-gecreampied-mit-jamie-young/ |
| PA0002243831 | Cute Teen Gets Fucked Hard And Creampied | fyxporn.co | https://fyxporn.co/video/susses-teen-wird-hart-gefickt-und-creampied-mit-jamie-young/ |
| PA0002081120 | Gina Loves Swaberry | fyxstream.cc | https://fyxstream.cc/flotter-4-er-gruppenfick-mit-freundin-mit-fick-engelchen/ |
| PA0001912408 | The Queen Of Euro Sluts | fyxstream.cc | https://fyxstream.cc/hartcore-muschi-und-arschfick-mit-mila-sweet/ |
| PA0002141228 | Bottoms Up | fyxstream.cc | https://fyxstream.cc/sex-treffen-mit-doppel-dd-teen-mit-sex-treffen/ |
| PA0002248327 | Cute Gamer Girl Gets Creampied By Her Boyfriend | fyxstream.cc | https://fyxstream.cc/suses-gamer-girl-wird-von-ihrem-freund-gecreampied-mit-jamie-young/ |
| PA0001926888 | A Nice Gesture | fyxstream.cc | https://fyxstream.cc/umzug-helfer-fickt-alle-meine-locher-mit-mila-sweet/ |
| PA0002081120 | Gina Loves Swaberry | fyxxr.to | https://fyxxr.to/video/flotter-4-er-gruppenfick-mit-freundin-mit-fick-engelchen/ |
| PA0001912408 | The Queen Of Euro Sluts | fyxxr.to | https://fyxxr.to/video/hartcore-muschi-und-arschfick-mit-mila-sweet/ |
| PA0002120287 | Shower Bang | fyxxr.to | https://fyxxr.to/video/sex-mit-fitnesstrainer-mit-private-lisa/ |
| PA0002141228 | Bottoms Up | fyxxr.to | https://fyxxr.to/video/sex-treffen-mit-doppel-dd-teen-mit-sex-treffen/ |
| PA0002240491 | Sexy Blonde Gets A Creampie | fyxxr.to | https://fyxxr.to/video/sexy-blondine-bekommt-einen-creampie-mit-jamie-young/ |
| PA0002248327 | Cute Gamer Girl Gets Creampied By Her Boyfriend | fyxxr.to | https://fyxxr.to/video/susses-gamer-girl-wird-von-ihrem-freund-gecreampied-mit-jamie-young/ |
| PA0002243831 | Cute Teen Gets Fucked Hard And Creampied | fyxxr.to | https://fyxxr.to/video/susses-teen-wird-hart-gefickt-und-creampied-mit-jamie-young/ |
| PA0001926888 | A Nice Gesture | fyxxr.to | https://fyxxr.to/video/umzug-helfer-fickt-alle-meine-locher-mit-mila-sweet/ |
| PA0001926888 | A Nice Gesture | fyxxr.to | https://fyxxr.to/video/umzugs-helfer-fickt-alle-meine-locher-mit-mila-sweet/ |
| PA0002477173 | Clownin' For that Double D | watchporn.to | https://watchporn.to/video/101608/jewelz-blue-cownin-for-that-double-d-brazzersexxtra/ |
| PA0002481397 | I Will Fuck This Entire House Part 1 | watchporn.to | https://watchporn.to/video/104063/kira-noir-i-will-fuck-this-entire-house-part-1-brazzersexxtra/ |
| PA0002097077 | The Coach's Wife | watchporn.to | https://watchporn.to/video/104149/cory-chase-the-coachs-wife-milfslikeitbig/ |
| PA0002247958 | Sorority MILF | watchporn.to | https://watchporn.to/video/104150/cory-chase-sorority-milf-milfslikeitbig/ |
| PA0002100571 | Cockervention | watchporn.to | https://watchporn.to/video/104151/cory-chase-cockervention-milfslikeitbig/ |
| PA0002122318 | Help Me Out | watchporn.to | https://watchporn.to/video/104155/cory-chase-help-me-out-mommygotboobs/ |
| PAu003799038 | April Fool's Honey! | watchporn.to | https://watchporn.to/video/104166/cory-chase-april-fools-honey-realwifestories/ |
| PA0002277239 | Cory's Body Tour | watchporn.to | https://watchporn.to/video/104167/cory-chase-corys-body-tour-daywithapornstar/ |
| PA0002215624 | Tell Me What You Want | watchporn.to | https://watchporn.to/video/105085/brandi-love-reverse-cowgirl-compilation/ |
| PAu003816546 | Squeaky Clean | watchporn.to | https://watchporn.to/video/10518/ava-addams-squeaky-clean-momsincontrol/ |
| PAu003796450 | The Dick Doctor | watchporn.to | https://watchporn.to/video/10526/ava-addams-the-dick-doctor-doctoradventures/ |
| PAu003825302 | Chasing That Big D | watchporn.to | https://watchporn.to/video/10529/ava-addams-chasing-that-big-d-brazzersexxtra/ |
| PA0002189220 | Sucking The Sitter | watchporn.to | https://watchporn.to/video/10555/ava-addams-sucking-the-sitter-realwifestories/ |
| PA0002085145 | Mom's Panty Bandit | watchporn.to | https://watchporn.to/video/10560/ava-addams-moms-panty-bandit-mommygotboobs/ |
| PA0002135552 | Getting Her Beauty Peep | watchporn.to | https://watchporn.to/video/10563/ava-addams-getting-her-beauty-peep-mommygotboobs/ |
| PA0002199818 | Mother Daughter Boning | watchporn.to | https://watchporn.to/video/10566/ava-addams-mother-daughter-boning-momsincontrol/ |
| PA0002194829 | Seduced By His Stepmom | watchporn.to | https://watchporn.to/video/10569/ava-addams-seduced-by-his-stepmom-mommygotboobs/ |
| PA0002151598 | Pictures of Her | watchporn.to | https://watchporn.to/video/10574/ava-addams-pictures-of-her-mommygotboobs/ |
| PAu003825623 | Survey My Pussy | watchporn.to | https://watchporn.to/video/10585/ava-addams-survey-my-pussy-realwifestories/ |
| PA0002484051 | My Girlfriend's Mom Is Just Like Me! | watchporn.to | https://watchporn.to/video/105876/natasha-nice-my-girlfriends-mom-is-just-like-me-brazzersexxtra/ |
| PA0002485577 | Paddling The Ping Pong Pornstars | watchporn.to | https://watchporn.to/video/105881/cherie-deville-alexis-fawx-paddling-the-ping-pong-pornstars-lookathernow/ |
| PA0002330645 | She Just Won't Stop | watchporn.to | https://watchporn.to/video/10600/luna-star-she-just-won-t-stop-brazzersexxtra/ |
| PA0002331264 | The Water Is Great, But I'm Better | watchporn.to | https://watchporn.to/video/10615/advoree-the-water-is-great-but-i-m-better-rkprime/ |
| PA0002333357 | Strap-On Into A Threesome | watchporn.to | https://watchporn.to/video/10624/alexis-tae-april-olsen-strap-on-into-a-threesome-brazzersexxtra/ |
| PA0002331347 | I Like Your Dad Better | watchporn.to | https://watchporn.to/video/10674/bunny-colby-i-like-your-dad-better-brazzersexxtra/ |
| PA0002487971 | Abigaiil By Luna And Damion | watchporn.to | https://watchporn.to/video/107683/luna-star-and-abigaiil-morris-abigaiil-by-luna-and-damion-brazzersexxtra/ |
| PA0002489802 | Swingers Satisfy Sex-Starved Couple | watchporn.to | https://watchporn.to/video/108489/romi-rain-and-scarlett-alexis-swingers-satisfy-sex-starved-couple-brazzersexxtra/ |
| PA0002490206 | Drip N' Dip | watchporn.to | https://watchporn.to/video/108520/ella-hughes-drip-n-dip-brazzersexxtra/ |
| PA0002488352 | Do Not Disturb Our Threesome | watchporn.to | https://watchporn.to/video/108546/queenie-sateen-and-cubbi-thompson-do-not-disturb-our-threesome-brazzersexxtra/ |
| PA0002491112 | The Brazzers Podcast: Episode 1 | watchporn.to | https://watchporn.to/video/108782/angela-white-and-connie-perignon-the-brazzers-podcast-episode-1-brazzersexxtra/ |
| PA0002491102 | Nerdy Babe's Locker Room Blowbang | watchporn.to | https://watchporn.to/video/108784/abigaiil-morris-nerdy-babes-locker-room-blowbang-brazzersexxtra/ |
| PA0002493433 | Office 4-Play: Workplace Documentary Edition | watchporn.to | https://watchporn.to/video/108877/tru-kait-nicole-doshi-august-skye-and-sinatra-monroe-office-4-play-workplace-documentary-edition-brazzersexxtra/ |
| PA0002493548 | The Brazzers Podcast: Episode 2 | watchporn.to | https://watchporn.to/video/108880/ryan-reid-and-gal-ritchie-the-brazzers-podcast-episode-2-brazzersexxtra/ |
| PA0002497548 | Lilly Bell: Anal Debut | watchporn.to | https://watchporn.to/video/109371/lilly-bell-anal-debut-brazzersexxtra/ |
| PA0002498090 | By Massage You Meant Sex, Right? | watchporn.to | https://watchporn.to/video/109567/ella-hughes-by-massage-you-meant-sex-right-brazzersexxtra/ |
| PA0002505021 | Cummy Cubes Send Her To Goontown | watchporn.to | https://watchporn.to/video/109593/melody-marks-and-mia-molotov-cummy-cubes-send-her-to-goontown-brazzersexxtra/ |
| PA0002505058 | Cheating Wife Canâ€™t Help Herself | watchporn.to | https://watchporn.to/video/109643/natasha-nice-cheating-wife-can-t-help-herself-brazzersexxtra/ |
| PA0002498091 | My Mom's Friend Fucks Me | watchporn.to | https://watchporn.to/video/109659/addison-vodka-and-fitwifejewels-my-mom-s-friend-fucks-me-momslickteens/ |
| PA0002505227 | Oily Anal Photoshoot | watchporn.to | https://watchporn.to/video/109739/luna-star-oily-anal-photoshoot-rkprime/ |
| PA0002505019 | Nicole Jumps the Fence and onto the D | watchporn.to | https://watchporn.to/video/109745/nicole-rae-nicole-jumps-the-fence-and-onto-the-d-dontbreakme/ |
| PA0002505218 | The Man's The Head And I Get The Neck | watchporn.to | https://watchporn.to/video/109772/the-official-egypt-the-man-s-the-head-and-i-get-the-neck-brazzersexxtra/ |
| PA0002505223 | Cocked & Loaded: Tagged & Teabagged | watchporn.to | https://watchporn.to/video/109773/kali-roses-and-charli-phoenix-cocked-loaded-tagged-teabagged-brazzersexxtra/ |
| PA0002139901 | Another Free Yoga Fuck | watchporn.to | https://watchporn.to/video/109780/kira-noir-another-free-yoga-fuck-sneakysex/ |
| PA0002505971 | Keep Your Hands (And Your Pussy) Off My Phone! | watchporn.to | https://watchporn.to/video/109795/abigaiil-morris-and-jadynn-stone-keep-your-hands-and-your-pussy-off-my-phone-hotandmean/ |
| PA0002505500 | Anal Play for Gamer Bae | watchporn.to | https://watchporn.to/video/109879/ivy-ireland-anal-play-for-gamer-bae-crazycollegegfs/ |
| PA0002448894 | A Cum Stained Dress Before Sex | watchporn.to | https://watchporn.to/video/109885/scarlett-jones-a-cum-stained-dress-before-sex-brazzersexxtra/ |

| | | | |
|---|---|---|---|
| PA0002505485 | She Is A Total Perv! | watchporn.to | https://watchporn.to/video/110277/lacey-jayne-and-sarah-arabic-she-is-a-total-perv-brazzersexxtra/ |
| PA0002505968 | Double Poke-Her Pounding | watchporn.to | https://watchporn.to/video/110320/lucette-nice-double-poke-her-pounding-brazzersexxtra/ |
| PA0002252401 | Just One Clit Away | watchporn.to | https://watchporn.to/video/110606/rebecca-more-just-one-clit-away-mommygotboobs/ |
| PA0002118469 | Flex and Sex | watchporn.to | https://watchporn.to/video/110608/rebecca-more-flex-and-sex-mommygotboobs/ |
| PA0002396083 | Double Timing MILF | watchporn.to | https://watchporn.to/video/110610/rebecca-more-double-timing-milf-brazzersexxtra/ |
| PA0002325100 | When Evil Takes Over | watchporn.to | https://watchporn.to/video/110615/rebecca-more-when-evil-takes-over-brazzersexxtra2/ |
| PA0002505898 | The Brazzers Podcast: Episode 5 | watchporn.to | https://watchporn.to/video/110656/savannah-bond-and-kayley-gunner-the-brazzers-podcast-episode-5-brazzersexxtra/ |
| PA0002507498 | Best Hospital Visit Ever | watchporn.to | https://watchporn.to/video/110673/sinatra-monroe-and-ariana-starr-best-hospital-visit-ever-brazzersexxtra/ |
| PA0002507494 | I Don't Do Anal, But She Will | watchporn.to | https://watchporn.to/video/110674/alexis-fawx-and-lily-lou-lilylou-i-don-t-do-anal-but-she-will-brazzersexxtra/ |
| PA0002334011 | License To Squirt | watchporn.to | https://watchporn.to/video/11084/diamond-banks-and-keira-croft-license-to-squirt-bigwetbutts/ |
| PA0002508944 | Pushing The Pool Boy | watchporn.to | https://watchporn.to/video/110869/chloe-savage-pushing-the-pool-boy-brazzersexxtra/ |
| PA0002335559 | Horny House Sitters: Part 2 | watchporn.to | https://watchporn.to/video/11087/lola-fae-and-yum-thee-boss-horny-house-sitters-part-2-brazzersexxtra/ |
| PA0002508936 | Manifest In My Mouth | watchporn.to | https://watchporn.to/video/110949/jess-nova-manifest-in-my-mouth-brazzersexxtra/ |
| PA0002508990 | The #1 Pussy In This Group | watchporn.to | https://watchporn.to/video/111117/skylar-snow-and-hailey-rose-the-1-pussy-in-this-group-brazzersexxtra/ |
| PA0002508917 | Give Her A (Wall) Break | watchporn.to | https://watchporn.to/video/111120/monique-alexander-give-her-a-wall-break-brazzersexxtra/ |
| PA0002333045 | Head High, Headlights | watchporn.to | https://watchporn.to/video/111114/kendra-sunderland-and-skye-blue-head-high-headlights-brazzersexxtra/ |
| PA0002249361 | I Fucked Your Boyfriend To Make You Mad | watchporn.to | https://watchporn.to/video/11136/gabbie-carter-and-la-sirena69-i-fucked-your-boyfriend-to-make-you-mad-sneakysex/ |
| PA0002507922 | Gloryhole Honeytrap Makes The Pussy Slap | watchporn.to | https://watchporn.to/video/111516/nia-bleu-gloryhole-honeytrap-makes-the-pussy-slap-brazzersexxtra/ |
| PA0002507895 | Maddy's Angry And Envious DP | watchporn.to | https://watchporn.to/video/111517/maddy-may-maddy-s-angry-and-envious-dp-brazzersexxtra/ |
| PA0002508931 | Lesbian Massage Practice | watchporn.to | https://watchporn.to/video/111591/serena-hill-and-sasha-tatcha-lesbian-massage-practice-welivetogether/ |
| PA0002507891 | Pay Per View Plumber | watchporn.to | https://watchporn.to/video/111598/sophie-reade-pay-per-view-plumber-brazzersexxtra/ |
| PA0002507928 | Graduation Gone Wild | watchporn.to | https://watchporn.to/video/111634/angel-youngs-hailey-rose-and-nina-nova-graduation-gone-wild-crazycollegegfs/ |
| PA0002507931 | Cheating Lookalikes Double Down On Dick | watchporn.to | https://watchporn.to/video/111641/little-puck-and-beca-barbie-cheating-lookalikes-double-down-on-dick-brazzersexxtra/ |
| PA0002228306 | Gabbie Loves To Ride | watchporn.to | https://watchporn.to/video/11208/gabbie-carter-gabbie-loves-to-ride-iknowthatgirl/ |
| PA0002509672 | Bodega Babe Bodycount | watchporn.to | https://watchporn.to/video/112252/ashley-alexander-bodega-babe-bodycount-brazzersexxtra/ |
| PA0002509702 | Honk If You're Horny Part 2 | watchporn.to | https://watchporn.to/video/112537/liz-jordan-roxie-sinner-and-gal-ritchie-honk-if-you-re-horny-part-2-crazycollegegfs/ |
| PA0002509726 | Stuck in the Cum Lab! | watchporn.to | https://watchporn.to/video/112538/angela-white-stuck-in-the-cum-lab-brazzersexxtra/ |
| PA0002510830 | Sharing Yhivi | watchporn.to | https://watchporn.to/video/112571/yhivi-and-roxie-sinner-sharing-yhivi-brazzersexxtra/ |
| PA0002510828 | Party Crashing Pervs - Going Commando! | watchporn.to | https://watchporn.to/video/112651/lily-lou-and-nia-bleu-party-crashing-pervs-going-commando-brazzersexxtra/ |
| PA0002510809 | Banging The Barista | watchporn.to | https://watchporn.to/video/112654/melissa-mills-banging-the-barista-brazzersexxtra/ |
| PA0002510832 | The Barcade | watchporn.to | https://watchporn.to/video/112722/aviana-lace-the-barcade-hesgotrizz/ |
| PA0002510827 | Oiled Up Fuckfest With Her Husbandâ€™s BFF | watchporn.to | https://watchporn.to/video/112726/savannah-bond-oiled-up-fuckfest-with-her-husband-s-bff-brazzersexxtra/ |
| PA0002149360 | Button Mashing | watchporn.to | https://watchporn.to/video/11278/autumn-falls-button-mashing-sneakysex/ |
| PA0002295067 | Semen Sirens of the High Seas | watchporn.to | https://watchporn.to/video/11283/autumn-falls-and-katana-kombat-semen-sirens-of-the-high-seas-captainstabbin/ |
| PA0002512042 | Secret Goth Camgirl Roomie | watchporn.to | https://watchporn.to/video/112987/kira-noir-secret-goth-camgirl-roomie-brazzersexxtra/ |
| PA0002512369 | Free Use Maid Service | watchporn.to | https://watchporn.to/video/112992/katie-kush-and-kelly-caprice-free-use-maid-service-brazzersexxtra/ |
| PA0002170766 | Fall Upon A Big Cock | watchporn.to | https://watchporn.to/video/11302/autumn-falls-fall-upon-a-big-cock-teenslikeitbig/ |
| PA0002512361 | Cruising with Cash | watchporn.to | https://watchporn.to/video/113094/kira-noir-and-jordyn-falls-cruising-with-cash-rkprime/ |
| PA0002512034 | Last Chance For Ex Sex | watchporn.to | https://watchporn.to/video/113174/luna-star-last-chance-for-ex-sex-brazzersexxtra/ |
| PA0002512495 | Cumslut Cheater Shares Creampie | watchporn.to | https://watchporn.to/video/113796/lacey-jayne-and-the-official-egypt-cumslut-cheater-shares-creampie-brazzersexxtra/ |
| PA0002334000 | Squirting Maid | watchporn.to | https://watchporn.to/video/11385/tiffany-watson-and-ebony-mystique-squirting-maid-brazzersexxtra/ |
| PA0002234559 | 69 Questions | watchporn.to | https://watchporn.to/video/11405/gina-valentina-69-questions-rkprime/ |
| PA0002336267 | Overnight With Stepmom 2 | watchporn.to | https://watchporn.to/video/11409/shay-sights-overnight-with-stepmom-2-brazzersexxtra/ |
| PA0002336254 | Project DTF: Unseen Footage | watchporn.to | https://watchporn.to/video/11412/alexis-tae-lulu-chu-kylie-rocket-mia-moore-alina-ali-destiny-cruz-and-angel-youngs-project-dtf-unseen-footage-rkprime/ |
| PA0002334001 | ZZ Guide to: Sloppy Blowjobs | watchporn.to | https://watchporn.to/video/11416/carmen-caliente-zz-guide-to-sloppy-blowjobs-brazzersexxtra/ |
| PA0002514042 | Horny Reader | watchporn.to | https://watchporn.to/video/114662/chloe-foxxe-horny-reader-iknowthatgirl/ |
| PA0002515836 | Best Of ZZ - Riley Reid | watchporn.to | https://watchporn.to/video/116016/riley-reid-gina-valentina-and-dakota-james-best-of-zz-riley-reid-brazzersexxtra/ |
| PA0002515848 | Hiding And Fucking With The Landscaper | watchporn.to | https://watchporn.to/video/116084/chloe-lapiedra-hiding-and-fucking-with-the-landscaper-teenslovehugecocks/ |
| PA0002515958 | Lesbian Stakeout Freakout | watchporn.to | https://watchporn.to/video/116164/kayla-kayden-tru-kait-lesbian-stakeout-freakout-hotandmean/ |
| PA0002515770 | Out All Night | watchporn.to | https://watchporn.to/video/117520/aria-valencia-out-all-night-brazzersexxtra/ |
| PA0002515754 | Everyone Loves Destiny!? | watchporn.to | https://watchporn.to/video/117558/nicole-kitt-destiny-mira-everyone-loves-destiny-brazzersexxtra/ |
| PA0002228433 | I'll Show You How | watchporn.to | https://watchporn.to/video/117803/bridgette-b-morning-blowjob-with-big-white-dick-onlyfans/ |
| PA0002515619 | The Axe Thrower | watchporn.to | https://watchporn.to/video/118004/serena-sterling-the-axe-thrower-letspostit/ |
| PA0002515610 | Wet Hot Indian Wedding: Part 3 | watchporn.to | https://watchporn.to/video/118049/candy-scott-wet-hot-indian-wedding-part-3-zzseries/ |
| PA0002515639 | Terrible, Cum-Sucking Employees | watchporn.to | https://watchporn.to/video/118056/kelsey-kane-and-cheerleader-kait-terrible-cum-sucking-employees-brazzersexxtra/ |
| PA0002515623 | Uptight MILF Fucks Husbandâ€™s Filthy Friend | watchporn.to | https://watchporn.to/video/118079/shay-sights-uptight-milf-fucks-husband-s-filthy-friend-brazzersexxtra/ |
| PA0002515843 | Dr. No-Limits | watchporn.to | https://watchporn.to/video/118121/yhivi-dr-no-limits-brazzersexxtra/ |
| PA0002517830 | Driving Miss Hazuki | watchporn.to | https://watchporn.to/video/118175/mion-hazuki-driving-miss-hazuki-rkprime/ |
| PA0002517853 | Brunettes Do It Better | watchporn.to | https://watchporn.to/video/118256/melztube-lissa-aires-brunettes-do-it-better-crazycollegegfs/ |
| PA0002517862 | Do I Want Cock? No! I Want TWO COCKS! | watchporn.to | https://watchporn.to/video/118258/kayley-gunner-do-i-want-cock-no-i-want-two-cocks-brazzersexxtra/ |
| PA0002517851 | Break In And Fuck Me | watchporn.to | https://watchporn.to/video/118292/lissa-aires-break-in-and-fuck-me-brazzersexxtra/ |
| PA0002517898 | Ordering Off The Menu | watchporn.to | https://watchporn.to/video/118359/kira-noir-ordering-off-the-menu-brazzersexxtra/ |
| PA0002491881 | Who's The Boss Around Here? | watchporn.to | https://watchporn.to/video/118408/the-dan-dangler-linda-lan-who-s-the-boss-around-here-brazzersexxtra/ |
| PA0002488043 | Dan Gets Dangerous | watchporn.to | https://watchporn.to/video/118409/the-dan-dangler-dan-gets-dangerous-brazzersexxtra/ |
| PA0002517837 | Full Service Assistants | watchporn.to | https://watchporn.to/video/118417/sinatra-monroe-hayley-davies-full-service-assistants-brazzersexxtra/ |

EXHIBIT C

1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PA0002517697 | Finding Some Wild, Post-Workout Pussy | watchporn.to | https://watchporn.to/video/118451/violet-starr-and-nina-white-finding-some-wild-post-workout-pussy-brazzersexxtra/ |
| PA0002517716 | Oily Ass Is An A+ | watchporn.to | https://watchporn.to/video/118458/summer-vixen-oily-ass-is-an-a-rkprime/ |
| PA0002517723 | Open Your Legs, Not Your Relationship | watchporn.to | https://watchporn.to/video/118548/lily-lou-open-your-legs-not-your-relationship-brazzersexxtra/ |
| PA0002517698 | Fucking The New Maid | watchporn.to | https://watchporn.to/video/118605/lexi-luv-fucking-the-new-maid-rkprime/ |
| PA0002521542 | Baddie Bank Teller | watchporn.to | https://watchporn.to/video/118642/marina-vaylor-baddie-bank-teller-letspostit/ |
| PA0002517700 | Goth Meets Geek | watchporn.to | https://watchporn.to/video/118753/yhivi-goth-meets-geek-brazzersexxtra/ |
| PA0002519873 | Can't Quit Those Big Tits | watchporn.to | https://watchporn.to/video/118790/indica-flower-can-t-quit-those-big-tits-rkprime/ |
| PA0002517715 | MILFBot 3000 | watchporn.to | https://watchporn.to/video/118793/gigi-dior-milfbot-3000-brazzersexxtra/ |
| PA0002519917 | Tag Teaming The Hosts | watchporn.to | https://watchporn.to/video/118831/savanah-storm-and-aspen-reign-tag-teaming-the-hosts-brazzersexxtra/ |
| PA0002519880 | Clocked In - The Grind Never Stops! | watchporn.to | https://watchporn.to/video/118837/angela-white-clocked-in-the-grind-never-stops-brazzersexxtra/ |
| PA0002519876 | Cheating With Submissive Waifu | watchporn.to | https://watchporn.to/video/118868/violet-myers-cheating-with-submissive-waifu-brazzersexxtra/ |
| PA0002519871 | Body Sliding The Curvy Cheater | watchporn.to | https://watchporn.to/video/118965/lila-lovely-body-sliding-the-curvy-cheater-brazzersexxtra/ |
| PA0002519918 | Teach Me How To Fuck | watchporn.to | https://watchporn.to/video/119487/matty-eva-generosi-teach-me-how-to-fuck-welivetogether/ |
| PA0002519849 | Accidental Orgasms | watchporn.to | https://watchporn.to/video/119489/lila-hayes-accidental-orgasms-brazzersexxtra/ |
| PA0002519851 | Angry Milf Meets A Maid | watchporn.to | https://watchporn.to/video/119526/lulu-chu-and-charlie-valentine-angry-milf-meets-a-maid-brazzersexxtra/ |
| PA0002519913 | Stuffy Student Council President Gets Caught Cumming | watchporn.to | https://watchporn.to/video/119563/rhae-woods-stuffy-student-council-president-gets-caught-cumming-crazycollegegfs/ |
| PA0002519904 | My Daughter's Too Good For You! (But I'm Not) | watchporn.to | https://watchporn.to/video/119631/andie-anderson-my-daughter-s-too-good-for-you-but-i-m-not-brazzersexxtra/ |
| PA0002519850 | All Rise: Anal In The Courtroom | watchporn.to | https://watchporn.to/video/119690/alexis-fawx-all-rise-anal-in-the-courtroom-brazzersexxtra/ |
| PA0002519889 | Fucking Him Up Good | watchporn.to | https://watchporn.to/video/119692/mani-muse-fucking-him-up-good-cumfiesta/ |
| PA0002519910 | She Likes A Big Load | watchporn.to | https://watchporn.to/video/119694/lucy-foxx-and-money-birdette-she-likes-a-big-load-brazzersexxtra/ |
| PA0002521445 | Game Day Bump and Run | watchporn.to | https://watchporn.to/video/119737/jasmine-sherni-game-day-bump-and-run-rkprime/ |
| PA0002521444 | Fuck Them Titties! The Best Of Titty Fucks | watchporn.to | https://watchporn.to/video/119756/fuck-them-titties-the-best-of-titty-fucks-brazzersexxtra/ |
| PA0002521448 | Detecting Some Booty | watchporn.to | https://watchporn.to/video/119775/avery-jane-detecting-some-booty-brazzersexxtra/ |
| PA0002521447 | Employee Relations: Episode 1 | watchporn.to | https://watchporn.to/video/119779/tiger-lilly-employee-relations-episode-1-zzseries/ |
| PA0002521434 | Get That DRIPPING PUSSY In The GAME! | watchporn.to | https://watchporn.to/video/119817/brianna-moore-get-that-dripping-pussy-in-the-game-brazzersexxtra/ |
| PA0002521441 | Touchdown On My Pussy | watchporn.to | https://watchporn.to/video/119951/violet-starr-and-chloe-amour-touchdown-on-my-pussy-welivetogether/ |
| PA0002521440 | The Brazzers Podcast: Episode 12 | watchporn.to | https://watchporn.to/video/119952/richelle-ryan-the-brazzers-podcast-episode-12-brazzersexxtra/ |
| PA0002522574 | Messy Mask Prank | watchporn.to | https://watchporn.to/video/119979/skylar-vox-messy-mask-prank-rkprime/ |
| PA0002311240 | Fucked in Line at the Pharmacy | watchporn.to | https://watchporn.to/video/120/kiki-minaj-fucked-in-line-at-the-pharmacy-milfslikeitbig/ |
| PA0002522580 | Sweet Deal! An Intense Yard Sale Dickdown | watchporn.to | https://watchporn.to/video/120011/brandy-salazar-sweet-deal-an-intense-yard-sale-dickdown-brazzersexxtra/ |
| PA0002522577 | Reverse Cuck Workout | watchporn.to | https://watchporn.to/video/120020/melissa-stratton-reverse-cuck-workout-brazzersexxtra/ |
| PA0002522576 | Not Sharing, Donâ€™t Care! | watchporn.to | https://watchporn.to/video/120056/violet-starr-sky-wonderland-not-sharing-don-t-care-brazzersexxtra/ |
| PA0002522571 | Cereal Milkers | watchporn.to | https://watchporn.to/video/120058/klara-devine-cereal-milkers-brazzersexxtra/ |
| PA0002523198 | New Friend in the Hot Tub | watchporn.to | https://watchporn.to/video/120095/katerina-deville-new-friend-in-the-hot-tub-letspostit/ |
| PA0002522700 | All Ass For Love Day | watchporn.to | https://watchporn.to/video/120144/rissa-may-all-ass-for-love-day-brazzersexxtra/ |
| PA0002523174 | Employee Relations: Episode 2 | watchporn.to | https://watchporn.to/video/120146/abigaiil-morris-and-the-official-egypt-employee-relations-episode-2-zzseries/ |
| PA0002523076 | Meeting And Cheating With My Coworker | watchporn.to | https://watchporn.to/video/120184/melztube-meeting-and-cheating-with-my-coworker-rkprime/ |
| PA0002523100 | Anal For 2 | watchporn.to | https://watchporn.to/video/120230/kira-noir-and-alexis-tae-anal-for-2-brazzersexxtra/ |
| PA0002523149 | A Couple's Happy Ending Massage | watchporn.to | https://watchporn.to/video/120242/hailey-rose-and-sinatra-monroe-a-couple-s-happy-ending-massage-brazzersexxtra/ |
| PA0002523086 | Electrifying a Bored Housewife | watchporn.to | https://watchporn.to/video/120244/jennifer-white-electrifying-a-bored-housewife-brazzersexxtra/ |
| PA0002523012 | Car Cum Fiesta | watchporn.to | https://watchporn.to/video/120270/nikki-nicole-car-cum-fiesta-cumfiesta/ |
| PA0002523119 | Naughty Nurse Takes A Load Off | watchporn.to | https://watchporn.to/video/120275/danielle-renae-naughty-nurse-takes-a-load-off-doctoradventures/ |
| PA0002523080 | Sheer Be Easy To Share Her Pussy | watchporn.to | https://watchporn.to/video/120278/kayley-gunner-sheer-be-easy-to-share-her-pussy-brazzersexxtra/ |
| PA0002522924 | She Sneaks Anal In Front Of His Friends | watchporn.to | https://watchporn.to/video/120320/tessa-thomas-she-sneaks-anal-in-front-of-his-friends-brazzersexxtra/ |
| PA0002522898 | Rack 'Em Up | watchporn.to | https://watchporn.to/video/120351/shrooms-q-and-lucy-lotus-rack-em-up-rkprime/ |
| PA0002523195 | Employee Relations: Episode 3 | watchporn.to | https://watchporn.to/video/120386/angela-white-employee-relations-episode-3-brazzersexxtra/ |
| PA0002523204 | Wanting Your Stepmom's Bubble Bath Body | watchporn.to | https://watchporn.to/video/120387/connie-perignon-wanting-your-stepmom-s-bubble-bath-body-brazzersexxtra/ |
| PA0002524461 | Luna By Abby And Ricky | watchporn.to | https://watchporn.to/video/120493/luna-star-and-abby-rose-luna-by-abby-and-ricky-brazzersexxtra/ |
| PA0002524465 | Sets and Sex | watchporn.to | https://watchporn.to/video/120500/sky-wonderland-sets-and-sex-hesgotrizz/ |
| PA0002524464 | Ready To Fuck | watchporn.to | https://watchporn.to/video/120532/payton-preslee-ready-to-fuck-brazzersexxtra/ |
| PA0002524460 | Laundry Day Dicking | watchporn.to | https://watchporn.to/video/120560/chanell-heart-laundry-day-dicking-crazycollegegfs/ |
| PA0002524783 | Back That Dick Up | watchporn.to | https://watchporn.to/video/120589/baby-gemini-and-litty-britty-back-that-dick-up-brazzersexxtra/ |
| PA0002524795 | Pilates Gone Wrong | watchporn.to | https://watchporn.to/video/120652/gianna-dior-kira-noir-and-abigaiil-morris-pilates-gone-wrong-hotandmean/ |
| PA0002524785 | Employee Relations: Episode 4 | watchporn.to | https://watchporn.to/video/120656/valentina-nappi-employee-relations-episode-4-zzseries/ |
| PA0002525705 | Stuck In First Gear, Fucking In Fifth | watchporn.to | https://watchporn.to/video/120723/gypsy-rose-stuck-in-first-gear-fucking-in-fifth-brazzersexxtra/ |
| PA0002525697 | Can't Control Chloe | watchporn.to | https://watchporn.to/video/120758/chloe-surreal-can-t-control-chloe-brazzersexxtra/ |
| PA0002525701 | Initiating The Intimacy | watchporn.to | https://watchporn.to/video/120783/vittoria-divine-initiating-the-intimacy-brazzersexxtra/ |
| PA0002525702 | Megan By JMac | watchporn.to | https://watchporn.to/video/120794/megan-mistakes-megan-by-jmac-brazzersexxtra/ |
| PA0002525693 | Big Titty Threesome | watchporn.to | https://watchporn.to/video/120833/violet-myers-and-kayley-gunner-big-titty-threesome-brazzersexxtra/ |
| PA0002525708 | Tall Girls Do It Better | watchporn.to | https://watchporn.to/video/120835/briana-banderas-tall-girls-do-it-better-brazzersexxtra/ |
| PA0002526679 | Money Talks: Full Throttle | watchporn.to | https://watchporn.to/video/120838/money-talks-full-throttle-moneytalks/ |
| PA0002525695 | Cash Counted & Pussy Pounded | watchporn.to | https://watchporn.to/video/120865/red-eviee-and-lucy-lotus-cash-counted-pussy-pounded-brazzersexxtra/ |
| PA0002525696 | AssSMR | watchporn.to | https://watchporn.to/video/120866/jacqueline-valentine-asssmr-brazzersexxtra/ |
| PA0002527796 | Push In The Bush! The Best Of Hairy Bushes | watchporn.to | https://watchporn.to/video/120916/push-in-the-bush-the-best-of-hairy-bushes-brazzersexxtra/ |
| PA0002528999 | Super Happy Atomic Wedgie Time! | watchporn.to | https://watchporn.to/video/120995/kailani-kai-and-jadynn-stone-super-happy-atomic-wedgie-time-brazzersexxtra/ |
| PA0002528947 | Hawt Anal Yoga | watchporn.to | https://watchporn.to/video/121074/charlotte-sins-hawt-anal-yoga-brazzersexxtra/ |

EXHIBIT C
1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PA0002526676 | Horny Roommate's Sneaky Swap | watchporn.to | https://watchporn.to/video/121080/myra-moans-and-lana-smalls-horny-roommate-s-sneaky-swap-rkprime/ |
| PA0002215474 | A Good Mentor | watchporn.to | https://watchporn.to/video/12111/aubrey-black-and-gia-derza-a-good-mentor-momsincontrol/ |
| PA0002529001 | The Brazzers Podcast: Episode 14 | watchporn.to | https://watchporn.to/video/121114/abigaiil-morris-and-toochi-kash-the-brazzers-podcast-episode-14-brazzersexxtra/ |
| PA0002528991 | Sexy Specs! The Best Of Babes With Glasses | watchporn.to | https://watchporn.to/video/121171/sexy-specs-the-best-of-babes-with-glasses-brazzersexxtra/ |
| PA0002528980 | Horny Milf In The Wild | watchporn.to | https://watchporn.to/video/121184/penny-barber-horny-milf-in-the-wild-brazzersexxtra/ |
| PA0002526683 | Partying In The Bush | watchporn.to | https://watchporn.to/video/121185/cheerleader-kait-partying-in-the-bush-rkprime/ |
| PA0002529005 | Tight Wet Latex Lust | watchporn.to | https://watchporn.to/video/121229/gal-ritchie-tight-wet-latex-lust-brazzersexxtra/ |
| PA0002528931 | Brazzers Loves Violet's Asshole | watchporn.to | https://watchporn.to/video/121234/violet-myers-brazzers-loves-violet-s-asshole-brazzersexxtra/ |
| PA0002528983 | Milking The Cash Cows | watchporn.to | https://watchporn.to/video/121340/kira-noir-milking-the-cash-cows-brazzersexxtra/ |
| PA0002528939 | Don't Wear Green? Don't Get Pussy! | watchporn.to | https://watchporn.to/video/121362/luna-star-don-t-wear-green-don-t-get-pussy-brazzersexxtra/ |
| PA0002526673 | Hookah Bar | watchporn.to | https://watchporn.to/video/121381/lucy-foxx-hookah-bar-hesgotrizz/ |
| PA0002531956 | Lollypop's Masturbation Tour | watchporn.to | https://watchporn.to/video/121458/lollypop-gcup-lollypops-masturbation-tour-brazzersexxtra/ |
| PA0002530130 | Not The Room We Expected | watchporn.to | https://watchporn.to/video/121498/lola-bratz-not-the-room-we-expected-brazzersexxtra/ |
| PA0002248975 | So Fresh & So Clean | watchporn.to | https://watchporn.to/video/12159/abella-danger-so-fresh-so-clean-bigwetbutts/ |
| PA0002264329 | Self-Lick N Squirt | watchporn.to | https://watchporn.to/video/12163/abella-danger-and-tiffany-watson-self-lick-n-squirt-rkprime/ |
| PA0002528937 | Digging Deep | watchporn.to | https://watchporn.to/video/121672/bonni-gee-and-kali-kingsley-digging-deep-brazzersexxtra/ |
| PA0002286090 | Morning After Drill | watchporn.to | https://watchporn.to/video/12178/abella-danger-morning-after-drill-rkprime/ |
| PA0002530258 | TroubleMakerzz: Part 2 | watchporn.to | https://watchporn.to/video/121801/abigaiil-morris-and-jasmine-sherni-troublemakerzz-part-2-brazzersexxtra/ |
| PA0002530254 | TroubleMakerzz: Part 1 | watchporn.to | https://watchporn.to/video/121806/baby-gemini-and-jasmine-sherni-troublemakerzz-part-1-brazzersexxtra/ |
| PA0002530031 | Boom Boom Angela | watchporn.to | https://watchporn.to/video/121825/angela-white-boom-boom-angela-brazzersexxtra/ |
| PA0002530043 | Do I Look Good in This Car? | watchporn.to | https://watchporn.to/video/121845/mckenzie-mae-do-i-look-good-in-this-car-letspostit/ |
| PA0002530144 | Sneakily Stretching Her Pussy | watchporn.to | https://watchporn.to/video/121875/catherine-knight-sneakily-stretching-her-pussy-brazzersexxtra/ |
| PA0002530253 | Throwing Her Ass In The Ring | watchporn.to | https://watchporn.to/video/121887/tessa-thomas-throwing-her-ass-in-the-ring-rkprime/ |
| PA0002530137 | Nuru Massage Tease Goes Too Far | watchporn.to | https://watchporn.to/video/121931/alexis-fawx-nuru-massage-tease-goes-too-far-brazzersexxtra/ |
| PA0002530047 | Getting Freaky At The Laundromat | watchporn.to | https://watchporn.to/video/121949/stacy-cruz-getting-freaky-at-the-laundromat-crazycollegegfs/ |
| PA0002264949 | Face Sitting On The Sneaky Sitter | watchporn.to | https://watchporn.to/video/12197/abella-danger-and-luna-star-face-sitting-on-the-sneaky-sitter-hotandmean/ |
| PA0002531712 | Synchronized Scissoring | watchporn.to | https://watchporn.to/video/122033/aria-banks-and-leana-lovings-synchronized-scissoring-welivetogether/ |
| PA0002531736 | Valentina By Manuel | watchporn.to | https://watchporn.to/video/122044/valentina-nappi-valentina-by-manuel-brazzersexxtra/ |
| PA0002531653 | She Maid My Day | watchporn.to | https://watchporn.to/video/122080/jenny-kitty-she-maid-my-day-brazzersexxtra/ |
| PA0002531628 | Fired Up In Fishnets | watchporn.to | https://watchporn.to/video/122081/lily-starfire-fired-up-in-fishnets-brazzersexxtra/ |
| PA0002531601 | A Big Surprise for Tiny Sky | watchporn.to | https://watchporn.to/video/122088/sky-wonderland-a-big-surprise-for-tiny-sky-dontbreakme/ |
| PA0002531632 | Let Me Rub One Out For You | watchporn.to | https://watchporn.to/video/122107/kenia-music-let-me-rub-one-out-for-you-brazzersexxtra/ |
| PA0002532879 | The Whale Tail Nurse | watchporn.to | https://watchporn.to/video/122108/natalia-starr-and-the-official-egypt-the-whale-tail-nurse-doctoradventures/ |
| PA0002531737 | Whatever Floats Her Boat | watchporn.to | https://watchporn.to/video/122111/teal-conrad-and-sinatra-monroe-whatever-floats-her-boat-rkprime/ |
| PA0002257754 | Super Host | watchporn.to | https://watchporn.to/video/12213/abella-danger-super-host-rkprime/ |
| PA0002531733 | TrimZZ Episode 2 | watchporn.to | https://watchporn.to/video/122160/chloe-surreal-trimzz-episode-2-brazzersexxtra/ |
| PA0002531530 | Sex Dollzz | watchporn.to | https://watchporn.to/video/122171/lily-lou-and-little-puck-sex-dollzz-brazzersexxtra/ |
| PA0002262912 | Cum Thru 3 | watchporn.to | https://watchporn.to/video/12227/abella-danger-cum-thru-3-bigwetbutts/ |
| PA0002531631 | Jogging Then The Cum Fiesta | watchporn.to | https://watchporn.to/video/122272/brandy-salazar-jogging-then-the-cum-fiesta-cumfiesta/ |
| PA0002531734 | Twerk N' Jerk Massage Parlor | watchporn.to | https://watchporn.to/video/122275/gogo-fukme-and-nika-venom-twerk-n-jerk-massage-parlor-brazzersexxtra/ |
| PA0002232854 | Drenched | watchporn.to | https://watchporn.to/video/12229/abella-danger-and-katana-kombat-drenched-rkprime/ |
| PA0002531625 | Diner Vaginer | watchporn.to | https://watchporn.to/video/122294/indica-flower-and-lucy-foxx-diner-vaginer-brazzersexxtra/ |
| PA0002531709 | Strip Club Practice | watchporn.to | https://watchporn.to/video/122295/isa-metible-strip-club-practice-rkprime/ |
| PA0002531654 | Slaying Little Dragon's Ass | watchporn.to | https://watchporn.to/video/122297/little-dragon-slaying-little-dragons-ass-brazzersexxtra/ |
| PA0002531735 | Uptown B-Ball | watchporn.to | https://watchporn.to/video/122305/rei-sky-uptown-b-ball-letspostit/ |
| PA0002531655 | Sandwich Shop Sex | watchporn.to | https://watchporn.to/video/122336/madalina-moon-sandwich-shop-sex-lookathernow/ |
| PA0002531645 | Locked Up! The Best Of Sex Behind Bars | watchporn.to | https://watchporn.to/video/122346/locked-up-the-best-of-sex-behind-bars-brazzersexxtra/ |
| PA0002531958 | Making Him Cheat Again | watchporn.to | https://watchporn.to/video/122349/violet-voss-making-him-cheat-again-brazzersexxtra/ |
| PA0002531741 | You Axing Me To Pound That Pussy? | watchporn.to | https://watchporn.to/video/122385/lucy-lotus-and-tiamaria-you-axing-me-to-pound-that-pussy-brazzersexxtra/ |
| PA0002249776 | Use It Or Lose It | watchporn.to | https://watchporn.to/video/12239/abella-danger-use-it-or-lose-it-doctoradventures/ |
| PA0002531725 | Too Wet To Back Out Now | watchporn.to | https://watchporn.to/video/122412/danielle-renae-too-wet-to-back-out-now-brazzersexxtra/ |
| PA0002531649 | Money Talks: Ren Faire | watchporn.to | https://watchporn.to/video/122436/ren-faire-moneytalks/ |
| PA0002531707 | Sneaking A Piece Of The Pie | watchporn.to | https://watchporn.to/video/122463/abigaiil-morris-gal-ritchie-sneaking-a-piece-of-the-pie-brazzersexxtra/ |
| PA0002275139 | Mind, Body, Strap-On | watchporn.to | https://watchporn.to/video/12265/abella-danger-and-ember-snow-mind-body-strap-on-hotandmean/ |
| PA0002280703 | Think Pink | watchporn.to | https://watchporn.to/video/122726/jewelz-blu-sucking-fucking-his-big-cock-in-my-pink-latex-bodysuit/ |
| PA0002240334 | The Artist Is Fucking Present | watchporn.to | https://watchporn.to/video/12273/abella-danger-the-artist-is-fucking-present-bigwetbutts/ |
| PA0002279161 | Notice Me, Take Me | watchporn.to | https://watchporn.to/video/122737/jewelz-blu-secret-hookup-with-ricky-johnson-at-his-hotel-room/ |
| PA0002531708 | Straight Up Cum Fiesta | watchporn.to | https://watchporn.to/video/122972/addison-vodka-straight-up-cum-fiesta-rkprime/ |
| PA0002531723 | Too Much Head | watchporn.to | https://watchporn.to/video/122977/cici-anders-too-much-head-brazzersexxtra/ |
| PA0002531739 | Yard Sale | watchporn.to | https://watchporn.to/video/122979/lucy-lotus-yard-sale-hesgotrizz/ |
| PA0002531611 | Bored GF Shoots Her Shot | watchporn.to | https://watchporn.to/video/123121/selina-bentz-bored-gf-shoots-her-shot-crazycollegegfs/ |
| PA0002531626 | Double Feature Double Fuck | watchporn.to | https://watchporn.to/video/123129/ramona-lapiedra-double-feature-double-fuck-brazzersexxtra/ |
| PA0002531621 | Day In The Life With A Pornstar | watchporn.to | https://watchporn.to/video/123543/kira-noir-day-in-the-life-with-a-pornstar-rkprime/ |
| PA0002531609 | An Extra Side Of Pussy | watchporn.to | https://watchporn.to/video/123553/katalina-kyle-brandy-salazar-an-extra-side-of-pussy-brazzersexxtra/ |
| PA0002534871 | Side of the Ho'ed | watchporn.to | https://watchporn.to/video/123581/agatha-shay-side-of-the-hoed-rkprime/ |
| PA0002534843 | A Reel Threesome | watchporn.to | https://watchporn.to/video/123600/kira-noir-octavia-red-a-reel-threesome-brazzersexxtra/ |

| | | | |
|---|---|---|---|
| PA0002534893 | Traveling Fan Fuck Fest | watchporn.to | https://watchporn.to/video/123965/emerald-loves-and-cassie-lenoir-traveling-fan-fuck-fest-crazycollegegfs/ |
| PA0002534862 | Mastering Female Anatomy | watchporn.to | https://watchporn.to/video/123970/lyric-sky-mastering-female-anatomy-brazzersexxtra/ |
| PA0002534116 | Introducing Kenia Music | watchporn.to | https://watchporn.to/video/123971/kenia-music-introducing-kenia-music-iknowthatgirl/ |
| PA0002534103 | Ryan Takes Two | watchporn.to | https://watchporn.to/video/123975/ryan-reid-ryan-takes-two-brazzersexxtra/ |
| PAu003768115 | Trying On My Sister's Husband | watchporn.to | https://watchporn.to/video/12407/keisha-grey-trying-on-my-sister-s-husband-realwifestories/ |
| PA0002534867 | Rich and Horny Weirdos | watchporn.to | https://watchporn.to/video/124073/yhivi-lily-lou-rich-and-horny-weirdos-brazzersexxtra/ |
| PA0001933644 | Stretch Out Those Young Tits! | watchporn.to | https://watchporn.to/video/12410/keisha-grey-stretch-out-those-young-tits-babygotboobs/ |
| PA0002534855 | Have You Ever Tried This One? | watchporn.to | https://watchporn.to/video/124117/brianna-moore-have-you-ever-tried-this-one-rkprime/ |
| PA0002534857 | Horny Gymnast | watchporn.to | https://watchporn.to/video/124123/eve-sweet-horny-gymnast-brazzersexxtra/ |
| PAu003848309 | Morning Sex for Stunning Brunette | watchporn.to | https://watchporn.to/video/12421/keisha-grey-morning-sex-for-stunning-brunette-iknowthatgirl/ |
| PA0002534845 | Bubble Butt Bubble Bath | watchporn.to | https://watchporn.to/video/124223/katty-soarez-bubble-butt-bubble-bath-brazzersexxtra/ |
| PA0002534441 | I Said Fuck Me NOW! | watchporn.to | https://watchporn.to/video/124225/lila-hayes-i-said-fuck-me-now-rkprime/ |
| PA0002534848 | Elevating Her Game | watchporn.to | https://watchporn.to/video/124230/sinatra-monroe-elevating-her-game-brazzersexxtra/ |
| PA0002534889 | The Brazzers Podcast: Episode 15 | watchporn.to | https://watchporn.to/video/124252/chanel-camryn-the-brazzers-podcast-episode-15-brazzersexxtra/ |
| PA0002534065 | Waitress Breaks for BF's Big Sub | watchporn.to | https://watchporn.to/video/124258/della-cate-waitress-breaks-for-bfs-big-sub-letspostit/ |
| PA0002534877 | Sloppy Public Bathroom Bang | watchporn.to | https://watchporn.to/video/124272/yasmina-khan-sloppy-public-bathroom-bang-brazzersexxtra/ |
| PA0002534864 | Poetry Slam Bam Sex | watchporn.to | https://watchporn.to/video/124273/evelin-stone-poetry-slam-bam-sex-crazycollegegfs/ |
| PA0002534896 | V & V Share A Big D | watchporn.to | https://watchporn.to/video/124306/valentina-nappi-and-violet-myers-v-v-share-a-big-d-brazzersexxtra/ |
| PA0002534856 | Hire A Housewife | watchporn.to | https://watchporn.to/video/124309/miss-mkb-hire-a-housewife-brazzersexxtra/ |
| PA0002534636 | On Set With Alexis | watchporn.to | https://watchporn.to/video/124339/alexis-fawx-on-set-with-alexis-brazzersexxtra/ |
| PA0002534605 | Entry-Level Positions | watchporn.to | https://watchporn.to/video/124340/lucy-lotus-entry-level-positions-rkprime/ |
| PA0002534705 | Wanking From Home | watchporn.to | https://watchporn.to/video/124370/lucy-fox-wanking-from-home-brazzersexxtra/ |
| PA0002534720 | Little Dragon Is One Of The BoyZZ | watchporn.to | https://watchporn.to/video/124383/little-dragon-is-one-of-the-boyzz-brazzersexxtra/ |
| PAu003789355 | Santa's Anal Elves | watchporn.to | https://watchporn.to/video/12442/jenna-ivory-and-keisha-grey-santa-s-anal-elves-bigwetbutts/ |
| PA0002534733 | Obsessed Ex Wants Sex | watchporn.to | https://watchporn.to/video/124421/abigaiil-morris-obsessed-ex-wants-sex-brazzersexxtra/ |
| PA0002534741 | Maid Gets Down And Dirty | watchporn.to | https://watchporn.to/video/124501/charlie-forde-maid-gets-down-and-dirty-rkprime/ |
| PA0002534739 | Fat Cock For A Phat Ass | watchporn.to | https://watchporn.to/video/124506/amari-anne-fat-cock-for-a-phat-ass-brazzersexxtra/ |
| PA0002534747 | Make 'Em Squirt! | watchporn.to | https://watchporn.to/video/124529/luna-star-kayley-gunner-make-em-squirt-brazzersexxtra/ |
| PA0002534750 | On Set Sneaky Link | watchporn.to | https://watchporn.to/video/124531/abigaiil-morris-baby-gemini-on-set-sneaky-link-rkprime/ |
| PA0002534701 | Cumming For The High Rollers | watchporn.to | https://watchporn.to/video/124542/roxanne-roselle-cumming-for-the-high-rollers-brazzersexxtra/ |
| PA0002534767 | Head In The Clouds | watchporn.to | https://watchporn.to/video/124575/anna-claire-clouds-head-in-the-clouds-brazzersexxtra/ |
| PA0002534770 | Showing Her Secretary Who's Boss | watchporn.to | https://watchporn.to/video/124577/kira-noir-allie-nicole-showing-her-secretary-who-s-boss-brazzersexxtra/ |
| PA0002534756 | Cosplay Roommate Does Anal | watchporn.to | https://watchporn.to/video/124586/jesse-ames-cosplay-roommate-does-anal-rkprime/ |
| PA0002535731 | Wake Up! It's Time To Fuck! | watchporn.to | https://watchporn.to/video/124620/agatha-vega-ophelia-purr-wake-up-it-s-time-to-fuck-brazzersexxtra/ |
| PA0002535562 | A Hostel Takeover | watchporn.to | https://watchporn.to/video/124654/rhae-woods-lucy-foxx-a-hostel-takeover-crazycollegegfs/ |
| PA0002535578 | Ivy's Pussy Doubles Up | watchporn.to | https://watchporn.to/video/124668/ivy-ireland-ivys-pussy-doubles-up-brazzersexxtra/ |
| PA0002535561 | A Georgie For Jordi | watchporn.to | https://watchporn.to/video/124670/georgie-maria-a-georgie-for-jordi-brazzersexxtra/ |
| PA0002535582 | Payback for Pervy Neighbor | watchporn.to | https://watchporn.to/video/124720/selina-imai-payback-for-pervy-neighbor-iknowthatgirl/ |
| PA0002535566 | Brazzers Bodies: Ryan Reid | watchporn.to | https://watchporn.to/video/124722/brazzers-bodies-ryan-reid-brazzersexxtra/ |
| PA0002535574 | Follow The Booty | watchporn.to | https://watchporn.to/video/124724/jenny-kitty-follow-the-booty-brazzersexxtra/ |
| PA0002535718 | Swinging Into Action | watchporn.to | https://watchporn.to/video/124812/hazel-moore-swinging-into-action-rkprime/ |
| PA0002535710 | Spend The Day With A Nympho | watchporn.to | https://watchporn.to/video/124815/lily-lou-spend-the-day-with-a-nympho-brazzersexxtra/ |
| PA0002535569 | Doctor Meets Domme | watchporn.to | https://watchporn.to/video/124861/taylor-vixxen-doctor-meets-domme-brazzersexxtra/ |
| PA0002535576 | Fucking Around With The Crew | watchporn.to | https://watchporn.to/video/124977/britney-dutch-fucking-around-with-the-crew-rkprime/ |
| PA0002535581 | Office Suck And Fuck | watchporn.to | https://watchporn.to/video/124981/cherie-deville-office-suck-and-fuck-brazzersexxtra/ |
| PA0002309108 | Sweat Dreams | watchporn.to | https://watchporn.to/video/125/rachel-starr-sweat-dreams-pornstarslikeitbig/ |
| PA0002535567 | Caught Full Mouthed | watchporn.to | https://watchporn.to/video/125032/amirah-adara-caught-full-mouthed-brazzersexxtra/ |
| PA0002535725 | The Library | watchporn.to | https://watchporn.to/video/125039/madison-wilde-the-library-letspostit/ |
| PA0002537066 | MILF Rivalry | watchporn.to | https://watchporn.to/video/125130/shay-fox-syren-de-mer-milf-rivalry-brazzersexxtra/ |
| PA0002536240 | Man on the Street and in the Pussy | watchporn.to | https://watchporn.to/video/125194/gem-jewels-man-on-the-street-and-in-the-pussy-rkprime/ |
| PA0002536241 | Motherâ€™s Day Sexcapade Part 2 | watchporn.to | https://watchporn.to/video/125245/dee-williams-lia-lovely-mothers-day-sexcapade-part-2-brazzersexxtra/ |
| PAu003815320 | Road Head | watchporn.to | https://watchporn.to/video/12525/keisha-grey-road-head-brazzersexxtra/ |
| PA0002536248 | Muscle Car Mayhem | watchporn.to | https://watchporn.to/video/125277/sinatra-monroe-muscle-car-mayhem-rkprime/ |
| PA0002536243 | Reality Fucks | watchporn.to | https://watchporn.to/video/125289/kayley-gunner-reality-fucks-brazzersexxtra/ |
| PA0002537692 | The Vocal Voyeur | watchporn.to | https://watchporn.to/video/125403/kenia-music-the-vocal-voyeur-brazzersexxtra/ |
| PA0002537643 | Big Booty Therapy | watchporn.to | https://watchporn.to/video/125601/nicole-doshi-big-booty-therapy-brazzersexxtra/ |
| PA0002537686 | Pornstar Matchmaker: Episode 1 | watchporn.to | https://watchporn.to/video/125926/angela-white-pornstar-matchmaker-episode-1-brazzersexxtra/ |
| PA0002637218 | That Will Shut Her Up | watchporn.to | https://watchporn.to/video/125995/madison-morgan-sarah-arabic-that-will-shut-her-up-brazzersexxtra/ |
| PA0002537693 | The Truth About Your Waiters | watchporn.to | https://watchporn.to/video/126042/lia-lin-the-truth-about-your-waiters-rkprime/ |
| PA0002537642 | An Ass For Two | watchporn.to | https://watchporn.to/video/126079/lily-lou-an-ass-for-two-brazzersexxtra/ |
| PA0002537343 | Hire A Husband | watchporn.to | https://watchporn.to/video/126126/ella-hughes-eve-sweet-hire-a-husband-brazzersexxtra/ |
| PA0002537518 | You're a Cock-Suckin', Ass-Lickin' Uncle Fucker! | watchporn.to | https://watchporn.to/video/126164/spiraling-spirit-you-re-a-cock-suckin-ass-lickin-uncle-fucker-brazzersexxtra/ |
| PA0002537373 | Dirty Dish: Kelsi Monroe | watchporn.to | https://watchporn.to/video/126223/sarai-minx-kelsi-monroe-dirty-dish-rkprime/ |
| PA0002537526 | The Party Next Door | watchporn.to | https://watchporn.to/video/126228/madison-blaze-the-party-next-door-letspostit/ |
| PA0002537516 | One Date, Double The Pussy | watchporn.to | https://watchporn.to/video/126278/annie-charlotte-one-date-double-the-pussy-brazzersexxtra/ |
| PA0002537319 | Master Breaker | watchporn.to | https://watchporn.to/video/126455/gatita-veve-master-breaker-brazzersexxtra/ |

EXHIBIT C

1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PA0002538723 | Making It with The Meter Maid | watchporn.to | https://watchporn.to/video/128070/roxie-sinner-madison-wilde-making-it-with-the-meter-maid-rkprime/ |
| notext1 | Anal Delight! The Best Of Anal Creampies | watchporn.to | https://watchporn.to/video/128071/anal-delight-the-best-of-anal-creampies-brazzersexxtra/ |
| PA0002538715 | Viral Foodie Fuck | watchporn.to | https://watchporn.to/video/128311/stella-luxx-viral-foodie-fuck-rkprime/ |
| PA0002542680 | These Feet Need Service | watchporn.to | https://watchporn.to/video/128674/reyna-belle-these-feet-need-service-brazzersexxtra/ |
| PA0002542678 | Messy Friendships Are The Best Friendships | watchporn.to | https://watchporn.to/video/128680/anna-claire-clouds-nicole-doshi-messy-friendships-are-the-best-friendships-hotandmean/ |
| PA0002542700 | MILF Quest: Episode 1 | watchporn.to | https://watchporn.to/video/128731/cherie-deville-alexis-fawx-elizabeth-skylar-milf-quest-episode-1-zzseries/ |
| PA0002545342 | ADDIS-ruptive Morning | watchporn.to | https://watchporn.to/video/128792/addis-fouche-addis-ruptive-morning-brazzersexxtra/ |
| PA0002542675 | Backyard BBQ Cum Fiesta | watchporn.to | https://watchporn.to/video/128918/sophia-sterling-backyard-bbq-cum-fiesta-rkprime/ |
| PA0002542101 | Yhivi Offers Up Her Pussy | watchporn.to | https://watchporn.to/video/129044/yhivi-offers-up-her-pussy-brazzersexxtra/ |
| PA0002542089 | Squeezed Until The Last Drop | watchporn.to | https://watchporn.to/video/129047/jennifer-white-squeezed-until-the-last-drop-brazzersexxtra/ |
| PA0002542071 | In-DICK-cisive Bride | watchporn.to | https://watchporn.to/video/129207/badassbrannn-in-dick-cisive-bride-brazzersexxtra/ |
| PA0002542084 | Please Don't Tell My Dad | watchporn.to | https://watchporn.to/video/129564/mia-stone-please-don-t-tell-my-dad-brazzersexxtra/ |
| PA0002542098 | Tits Swaying In The Wind | watchporn.to | https://watchporn.to/video/129567/tiamaria-tits-swaying-in-the-wind-brazzersexxtra/ |
| PA0002542100 | Which Experience Would YOU Prefer? | watchporn.to | https://watchporn.to/video/129604/stella-luxx-which-experience-would-you-prefer-brazzersexxtra/ |
| PA0002542065 | Cummy Camp Out | watchporn.to | https://watchporn.to/video/129605/funsized-megan-cummy-camp-out-crazycollegegfs/ |
| PA0002542077 | MILF Quest: Episode 2 | watchporn.to | https://watchporn.to/video/129649/cherie-deville-brittany-andrews-milf-quest-episode-2-zzseries/ |
| PA0002542067 | Eating Ass Is The Game | watchporn.to | https://watchporn.to/video/129707/lily-starfire-eating-ass-is-the-game-brazzersexxtra/ |
| PA0002542693 | Dick on Duty | watchporn.to | https://watchporn.to/video/129708/rylee-blake-dick-on-duty-letspostit/ |
| PA0002542091 | Squirt And Thunder | watchporn.to | https://watchporn.to/video/130046/lily-lou-baphi-babi-squirt-thunder-brazzersexxtra/ |
| PA0002642061 | Cougars Catch The Pool Boy | watchporn.to | https://watchporn.to/video/130049/cherie-deville-alexis-fawx-cougars-catch-the-pool-boy-rkprime/ |
| PA0002544193 | Caught Cheating But Fucked Anyway | watchporn.to | https://watchporn.to/video/130080/ryan-reid-kayley-gunner-caught-cheating-but-fucked-anyway-brazzersexxtra/ |
| PA0002542060 | Cleaning Up Every Drop | watchporn.to | https://watchporn.to/video/130085/eve-sweet-cleaning-up-every-drop-brazzersexxtra/ |
| PA0002543697 | Anal Exam | watchporn.to | https://watchporn.to/video/130203/violet-myers-anal-exam-brazzersexxtra/ |
| PA0002543696 | Escandalo! Drama Behind The Camera | watchporn.to | https://watchporn.to/video/130274/clea-gaultier-kenia-music-niky-bimbodoll-escandalo-drama-behind-the-camera-brazzersexxtra/ |
| PA0002543688 | She's Sodi-Licious! | watchporn.to | https://watchporn.to/video/130293/jessica-sodi-she-s-sodi-licious-brazzersexxtra/ |
| PA0002543695 | Juniper's Juicy Pussy | watchporn.to | https://watchporn.to/video/130346/juniper-ren-junipers-juicy-pussy-hesgotrizz/ |
| PA0002543683 | Spread 'Em, It's An Open House! | watchporn.to | https://watchporn.to/video/130347/rhae-woods-spread-em-its-an-open-house-rkprime/ |
| PA0002543689 | Lights, Camera, Facial! | watchporn.to | https://watchporn.to/video/130361/luna-star-elly-clutch-lights-camera-facial-brazzersexxtra/ |
| PA0002543687 | MILF Quest: Episode 3 | watchporn.to | https://watchporn.to/video/130441/cherie-deville-milf-quest-episode-3-zzseries/ |
| PA0002543699 | Pizza Shop Study Break | watchporn.to | https://watchporn.to/video/130556/dez-hansen-pizza-shop-study-break-rkprime/ |
| PA0002543684 | To The Edge | watchporn.to | https://watchporn.to/video/130604/lexi-lore-to-the-edge-brazzersexxtra/ |
| PA0002545800 | Down To Ride | watchporn.to | https://watchporn.to/video/130794/kelsi-monroe-down-to-ride-brazzersexxtra/ |
| PA0002545836 | Riding Dick In The Lift | watchporn.to | https://watchporn.to/video/130796/brandy-salazar-riding-dick-in-the-lift-brazzersexxtra/ |
| PA0002545807 | Fourth Of July Cum Fiesta | watchporn.to | https://watchporn.to/video/130804/stephanie-raee-fourth-of-july-cum-fiesta-cumfiesta/ |
| PA0002545771 | At His Command | watchporn.to | https://watchporn.to/video/130861/dakota-lyn-at-his-command-brazzersexxtra/ |
| PA0002545925 | Threesome? I Thought Youâ€™d Never Ask! | watchporn.to | https://watchporn.to/video/130868/agatha-vega-sinatra-monroe-threesome-i-thought-you-d-never-ask-brazzersexxtra/ |
| PA0002545827 | MILF Quest: Episode 4 | watchporn.to | https://watchporn.to/video/130907/cherie-deville-richelle-ryan-tokyo-leigh-andie-anderson-milf-quest-episode-4-zzseries/ |
| PA0002338733 | Gloryholes Gone Wild | watchporn.to | https://watchporn.to/video/13093/sofia-lee-and-josephine-jackson-gloryholes-gone-wild-brazzersexxtra/ |
| PA0002545804 | Exhibitionist Couple In The Keys | watchporn.to | https://watchporn.to/video/131031/isa-exhibitionist-couple-in-the-keys-letspostit/ |
| PA0002545794 | College Blow Out | watchporn.to | https://watchporn.to/video/131032/lucy-foxx-college-blow-out-crazycollegegfs/ |
| PA0002545835 | Red Hot And Horny | watchporn.to | https://watchporn.to/video/131033/xwife-karen-red-hot-and-horny-brazzersexxtra/ |
| PA0002544420 | Like Wet Pussy On A Wedding Day | watchporn.to | https://watchporn.to/video/131074/kira-noir-destiny-mira-like-wet-pussy-on-a-wedding-day-brazzersexxtra/ |
| PA0002545809 | Fucking Her Sister's Fiance | watchporn.to | https://watchporn.to/video/131118/lily-lou-fucking-her-sisters-fiance-brazzersexxtra/ |
| PA0002545857 | Slick Dickings! The Best Of Sneaky Sex | watchporn.to | https://watchporn.to/video/131121/slick-dickings-the-best-of-sneaky-sex-brazzersexxtra/ |
| PA0002545832 | Pornstar Matchmaker: Episode 2 | watchporn.to | https://watchporn.to/video/131213/yhivi-and-ryan-reid-pornstar-matchmaker-episode-2-brazzersexxtra/ |
| PA0002545829 | Naughty Tradwife | watchporn.to | https://watchporn.to/video/131217/alexis-fawx-naughty-tradwife-brazzersexxtra/ |
| PA0002545828 | Married To The Slob | watchporn.to | https://watchporn.to/video/131279/tiamaria-married-to-the-slob-brazzersexxtra/ |
| PA0002545820 | Jizz On Me, Private! â€" THATâ€™s An Order! | watchporn.to | https://watchporn.to/video/131280/kayley-gunner-jizz-on-me-private-that-s-an-order-brazzersexxtra/ |
| PA0002253003 | Bodacious Bikini Threesome | watchporn.to | https://watchporn.to/video/13131/madison-ivy-and-kendra-sunderland-bodacious-bikini-threesome-brazzersexxtra/ |
| PA0002545806 | Flea Market | watchporn.to | https://watchporn.to/video/131334/ivy-ireland-flea-market-letspostit/ |
| PA0002545909 | Well... You NEVER Let Me Do THAT!? | watchporn.to | https://watchporn.to/video/131350/gina-varney-coco-rains-well-you-never-let-me-do-that-brazzersexxtra/ |
| PA0002288926 | Dripping Wet | watchporn.to | https://watchporn.to/video/13146/kendra-sunderland-dripping-wet-rkprime/ |
| PA0002545772 | Blindfold Me And Make Me Cum | watchporn.to | https://watchporn.to/video/131464/nata-gold-blindfold-me-and-make-me-cum-rkprime/ |
| PA0002277278 | I Can't, I'm Married | watchporn.to | https://watchporn.to/video/13151/kendra-sunderland-i-can-t-i-m-married-realwifestories/ |
| PA0002405840 | My Turn To Fuck The Babysitter | watchporn.to | https://watchporn.to/video/131866/sandy-love-krissy-knight-my-turn-to-fuck-the-babysitter-momslickteens/ |
| PA0002420958 | The Pantsing Prank | watchporn.to | https://watchporn.to/video/131874/sandy-love-the-pantsing-prank-lilhumpers/ |
| PA0002405836 | Mom and The Mechanic | watchporn.to | https://watchporn.to/video/131881/gia-ohmy-sandy-love-mom-and-the-mechanic-momsbangteens/ |
| PA0002439140 | Caught With A Stuffed Muff! | watchporn.to | https://watchporn.to/video/131883/gia-ohmy-sandy-love-caught-with-a-stuffed-muff-momslickteens/ |
| PA0002547288 | Slutty Sci-Fi Celeb | watchporn.to | https://watchporn.to/video/132241/litty-britty-slutty-sci-fi-celeb-brazzersexxtra/ |
| PA0002549727 | Chasing That Big D...Again! | watchporn.to | https://watchporn.to/video/132303/jennifer-white-gogo-fukme-sarah-arabic-chasing-that-big-d-again-brazzersexxtra/ |
| PA0002547290 | Surprise, Thanks For The Tutoring | watchporn.to | https://watchporn.to/video/132375/asandra-dewy-surprise-thanks-for-the-tutoring-crazycollegegfs/ |
| PA0002549741 | Katie Wants You To Get With Her | watchporn.to | https://watchporn.to/video/132433/katie-kush-katie-wants-you-to-get-with-her-brazzersexxtra/ |
| PA0002549735 | Emily's Bangin' Bikini Bod | watchporn.to | https://watchporn.to/video/132436/emily-norman-emily-s-bangin-bikini-bod-brazzersexxtra/ |
| PA0002418756 | College Girl's First Ass Fuck | watchporn.to | https://watchporn.to/video/132499/khloe-kapri-kimmy-kimm-college-girl-s-first-ass-fuck-brazzersexxtra/ |
| PA0002447628 | MMA Kiss Off | watchporn.to | https://watchporn.to/video/132509/kimmy-kimm-lilly-bell-ariel-x-mma-kiss-off-hotandmean/ |
| PA0002498084 | Roommate Workout Assistance | watchporn.to | https://watchporn.to/video/132537/gypsy-rose-roommate-workout-assistance-iknowthatgirl/ |

EXHIBIT C

1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PA0002549771 | Squatter's Hole | watchporn.to | https://watchporn.to/video/132673/kira-noir-squatters-hole-brazzersexxtra/ |
| PA0002849768 | She's Good With Her Mouth | watchporn.to | https://watchporn.to/video/132718/cubbi-thompson-she-s-good-with-her-mouth-brazzersexxtra/ |
| PA0002547286 | Ridiculously Hot Roommate | watchporn.to | https://watchporn.to/video/132759/stephanie-raee-ridiculously-hot-roommate-rkprime/ |
| PA0002548659 | Dick. It's What's For Breakfast | watchporn.to | https://watchporn.to/video/132868/alexis-perez-kitty-kewpie-dick-its-whats-for-breakfast-letspostit/ |
| PA0002548658 | Home Reno | watchporn.to | https://watchporn.to/video/132873/mandy-waters-home-reno-lookathernow/ |
| PA0002548651 | VR Fuck Cures Vacation Blues | watchporn.to | https://watchporn.to/video/133230/nika-venom-vr-fuck-cures-vacation-blues-brazzersexxtra/ |
| PA0002548663 | Asses Clapping Loud | watchporn.to | https://watchporn.to/video/133338/mona-azar-lily-lou-asses-clapping-loud-brazzersexxtra/ |
| PA0002551446 | Best Of ZZ: Audrey Bitoni | watchporn.to | https://watchporn.to/video/133343/audrey-bitoni-nicole-aniston-best-of-zz-audrey-bitoni-brazzersexxtra/ |
| PA0002548629 | Running Into A Pornstar | watchporn.to | https://watchporn.to/video/133348/amirah-adara-running-into-a-pornstar-rkprime/ |
| PA0002422838 | Baking With Babes | watchporn.to | https://watchporn.to/video/133498/willow-ryder-cassidy-luxe-baking-with-babes-welivetogether/ |
| PA0002386049 | Bum-Rushed & Booty Swapped | watchporn.to | https://watchporn.to/video/133500/willow-ryder-kate-dalia-bum-rushed-booty-swapped-brazzersexxtra/ |
| PA0002474174 | Dormitory Delights | watchporn.to | https://watchporn.to/video/133509/violet-gems-willow-ryder-hazel-moore-dormitory-delights-daredorm/ |
| PA0002549749 | New Office, New Sneaky Link | watchporn.to | https://watchporn.to/video/133908/lola-pearl-amber-maddie-new-office-new-sneaky-link-hesgotrizz/ |
| PA0002549725 | Bratty Vaper Learns Manners | watchporn.to | https://watchporn.to/video/133910/kelsey-kane-danae-mari-bratty-vaper-learns-manners-hotandmean/ |
| PA0002549757 | Roomie's BF Prefers My Ass | watchporn.to | https://watchporn.to/video/133911/kira-noir-roomie-s-bf-prefers-my-ass-brazzersexxtra/ |
| PA0002288319 | Alone And Waiting | watchporn.to | https://watchporn.to/video/133927/cecilia-lion-alone-and-waiting-realwifestories/ |
| PA0002213184 | Cecilia's Sensual Encounter | watchporn.to | https://watchporn.to/video/133929/cecilia-lion-cecilia-s-sensual-encounter-brazzersexxtra/ |
| PA0002118059 | The Boss' Daughter | watchporn.to | https://watchporn.to/video/133952/cecilia-lion-the-boss-daughter-iknowthatgirl/ |
| PA0002176555 | Getting Lucky At The Yard Sale | watchporn.to | https://watchporn.to/video/133957/cecilia-lion-getting-lucky-at-the-yard-sale-pervsonpatrol/ |
| PA0002074575 | Interracial Threesome Surprise | watchporn.to | https://watchporn.to/video/133962/cecilia-lion-kendall-woods-interracial-threesome-surprise-sharemybf/ |
| PA0002251889 | Cecilia Lion Vs Ricky Johnson | watchporn.to | https://watchporn.to/video/133971/cecilia-lion-vs-ricky-johnson-rkprime/ |
| PA0002551801 | Play With This Pussy | watchporn.to | https://watchporn.to/video/134139/yhivi-play-with-this-pussy-brazzersexxtra/ |
| PA0002551806 | Stripper Homies | watchporn.to | https://watchporn.to/video/134142/kira-noir-emma-rosie-stripper-homies-rkprime/ |
| PA0002551803 | Popping Out Of Her Cropped Top | watchporn.to | https://watchporn.to/video/134178/lily-lou-popping-out-of-her-cropped-top-brazzersexxtra/ |
| PA0002551794 | BBQ Dick Times Two | watchporn.to | https://watchporn.to/video/134208/klara-divine-bbq-dick-times-two-brazzersexxtra/ |
| PA0002551805 | Sneaky Oily Bouncing Beauty | watchporn.to | https://watchporn.to/video/134214/rayne-carter-sneaky-oily-bouncing-beauty-brazzersexxtra/ |
| PA0002551795 | Battle Over Brazzers Toys | watchporn.to | https://watchporn.to/video/134260/luna-star-melissa-stratton-battle-over-brazzers-toys-brazzersexxtra/ |
| PA0002551804 | Riding Cock At The Barbershop | watchporn.to | https://watchporn.to/video/134264/kayla-kayden-riding-cock-at-the-barbershop-brazzersexxtra/ |
| PA0002550782 | Liz Is One Of The Boyzz | watchporn.to | https://watchporn.to/video/134308/liz-jordan-liz-is-one-of-the-boyzz-brazzersexxtra/ |
| PA0002553777 | Cock Support Line | watchporn.to | https://watchporn.to/video/134350/cherie-deville-cock-support-line-brazzersexxtra/ |
| PA0002553782 | Euro Tripping! The Best Of European Babes | watchporn.to | https://watchporn.to/video/134422/euro-tripping-the-best-of-european-babes-brazzersexxtra/ |
| PA0002553586 | It's A Raunchy Fucking Marathon - Not A Sprint! | watchporn.to | https://watchporn.to/video/134603/georgie-lyall-it-s-a-raunchy-fucking-marathon-not-a-sprint-brazzersexxtra/ |
| PA0002553580 | Co-Anchors With Benefits | watchporn.to | https://watchporn.to/video/134604/elly-clutch-co-anchors-with-benefits-brazzersexxtra/ |
| PA0002553590 | Look At Me When I Use You | watchporn.to | https://watchporn.to/video/134712/yhivi-look-at-me-when-i-use-you-brazzersexxtra/ |
| PA0002553594 | Pizza & Pussy | watchporn.to | https://watchporn.to/video/134755/alexa-grey-angelica-amore-pizza-pussy-hesgotrizz/ |
| PA0002553595 | Sneaky Joggers, Hidden Fucking | watchporn.to | https://watchporn.to/video/134873/cheerleader-kait-sneaky-joggers-hidden-fucking-rkprime/ |
| PA0002446930 | Treadmill Tail | watchporn.to | https://watchporn.to/video/134973/kelsey-kane-treadmill-tail-letspostit/ |
| PA0002554468 | Hookah Bar Hookup | watchporn.to | https://watchporn.to/video/135745/lucy-lotus-hookah-bar-hookup-rkprime/ |
| PA0002554469 | Very Special Fucking | watchporn.to | https://watchporn.to/video/135755/the-official-egypt-very-special-fucking-brazzersexxtra/ |
| PA0002554480 | Blissful Booty | watchporn.to | https://watchporn.to/video/135998/luna-star-blissful-booty-bigwetbutts/ |
| PA0002554702 | The Window Wanker | watchporn.to | https://watchporn.to/video/136195/scarlett-starr-the-window-wanker-brazzersexxtra/ |
| PA0002554663 | Dick Leads Them Astray | watchporn.to | https://watchporn.to/video/136297/ryan-reid-aleksa-mink-dick-leads-them-astray-brazzersexxtra/ |
| PA0002554693 | Our Spouses Are Down The Hall | watchporn.to | https://watchporn.to/video/136336/isa-bella-our-spouses-are-down-the-hall-brazzersexxtra/ |
| PA0002559919 | Busted Again! The Best Of Getting Caught Vol. 2 | watchporn.to | https://watchporn.to/video/136424/busted-again-the-best-of-getting-caught-vol-2-brazzersexxtra/ |
| PA0002559936 | Giving Her The Real Thing | watchporn.to | https://watchporn.to/video/136515/cherie-deville-giving-her-the-real-thing-brazzersexxtra/ |
| PA0002561432 | Anal or Bust! | watchporn.to | https://watchporn.to/video/136557/owlcrystal-anal-or-bust-letstryanal/ |
| PA0002559914 | All About That Anal! | watchporn.to | https://watchporn.to/video/136563/ebony-mystique-all-about-that-anal-brazzersexxtra/ |
| PA0002561447 | You Cheat On Me, I Fuck Your Coworker | watchporn.to | https://watchporn.to/video/136672/miss-raquel-you-cheat-on-me-i-fuck-your-coworker-rkprime/ |
| PA0002559915 | Anatomy Of A Nasty Nurse | watchporn.to | https://watchporn.to/video/136696/kayley-gunner-anatomy-of-a-nasty-nurse-brazzersexxtra/ |
| PA0002559913 | A.I Pussy-Chat | watchporn.to | https://watchporn.to/video/136716/martina-smeraldi-a-i-pussy-chat-brazzersexxtra/ |
| PA0002561440 | Shooting Her Shot | watchporn.to | https://watchporn.to/video/136720/diamond-banks-shooting-her-shot-rkprime/ |
| PA0002559937 | Miss Lexa Is A Powerhouse | watchporn.to | https://watchporn.to/video/136723/miss-lexa-miss-lexa-is-a-powerhouse-brazzersexxtra/ |
| PA0002367853 | Sneaky Shoe Seduction | watchporn.to | https://watchporn.to/video/136828/yiming-curiosity-sneaky-shoe-seduction-brazzersexxtra/ |
| PA0002559918 | Bae's Beach Day Anal | watchporn.to | https://watchporn.to/video/137047/brandy-salazar-bae-s-beach-day-anal-rkprime/ |
| PA0002559967 | We're Gathered Here Today... To Fuck! Part 1 | watchporn.to | https://watchporn.to/video/137051/anissa-kate-we-re-gathered-here-today-to-fuck-part-1-brazzersexxtra/ |
| PA0002559971 | We're Gathered Here Today... To Fuck! Part 2 | watchporn.to | https://watchporn.to/video/137169/whitney-wright-we-re-gathered-here-today-to-fuck-part-2-brazzersexxtra/ |
| PA0002564396 | A Star In The Making | watchporn.to | https://watchporn.to/video/137235/annistar-a-star-in-the-making-brazzersexxtra/ |
| PA0002564558 | Special Delivery | watchporn.to | https://watchporn.to/video/137239/emerald-loves-special-delivery-rkprime/ |
| PA0002564403 | Cumming Back For More | watchporn.to | https://watchporn.to/video/137262/nadia-jay-abigaiil-morris-cumming-back-for-more-brazzersexxtra/ |
| PA0002564565 | What A View! The Best Of POV Sex | watchporn.to | https://watchporn.to/video/137404/what-a-view-the-best-of-pov-sex-brazzersexxtra/ |
| PA0002563596 | Parking Lot Of Cock | watchporn.to | https://watchporn.to/video/137440/ava-koxxx-parking-lot-of-cock-brazzersexxtra/ |
| PA0002564401 | Bitchy MILF Is THE Boss | watchporn.to | https://watchporn.to/video/137585/sadie-summers-bitchy-milf-is-the-boss-brazzersexxtra/ |
| PA0002563628 | Sarah Arabic's First Anal | watchporn.to | https://watchporn.to/video/137661/sarah-arabic-sarah-arabic-s-first-anal-brazzersexxtra/ |
| PA0002564563 | We Want A Late Check Out | watchporn.to | https://watchporn.to/video/137665/summer-renee-we-want-a-late-check-out-letspostit/ |
| PA0002564412 | Giving The Prankster Tit For Tat | watchporn.to | https://watchporn.to/video/137719/roxie-sinner-giving-the-prankster-tit-for-tat-brazzersexxtra/ |
| PA0002564400 | Best Of ZZ: Scott Nails | watchporn.to | https://watchporn.to/video/138408/best-of-zz-scott-nails-brazzersexxtra/ |

EXHIBIT C
1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PA0002564397 | Backyard Booty Call | watchporn.to | https://watchporn.to/video/138411/la-paisita-backyard-booty-call-bigwetbutts/ |
| PA0002563642 | Kriss Tries an Anal Workout | watchporn.to | https://watchporn.to/video/138522/kriss-kiss-kriss-tries-an-anal-workout-letstryanal/ |
| PA0002564534 | Elvish E-Girl Elly | watchporn.to | https://watchporn.to/video/138523/chloe-foxxe-elly-clutch-elvish-e-girl-elly-brazzersexxtra/ |
| PA0002564550 | Ride For A Ride | watchporn.to | https://watchporn.to/video/138788/yasmina-khan-ride-for-a-ride-brazzersexxtra/ |
| PA0002564557 | Sneaky Little Fucker | watchporn.to | https://watchporn.to/video/138862/sky-wonderland-izi-blu-sneaky-little-fucker-momsincontrol/ |
| PA0002564552 | Silent Disco Party | watchporn.to | https://watchporn.to/video/139032/lux-la-fox-silent-disco-party-letspostit/ |
| PA0002564553 | Smile! Thick Dick, DMD Is Ready To Drill | watchporn.to | https://watchporn.to/video/139034/abigaiil-morris-smile-thick-dick-dmd-is-ready-to-drill-brazzersexxtra/ |
| PA0002564537 | Hair Salon Sex | watchporn.to | https://watchporn.to/video/139035/selena-love-khloe-kingsley-hair-salon-sex-rkprime/ |
| PA0002564540 | My Wife's Sub | watchporn.to | https://watchporn.to/video/139176/ashlyn-peaks-baby-gemini-my-wife-s-sub-brazzersexxtra/ |
| PA0002564547 | Pervy Brother-In-Law Comes For A Visit | watchporn.to | https://watchporn.to/video/139219/kayley-gunner-pervy-brother-in-law-comes-for-a-visit-brazzersexxtra/ |
| PA0002564524 | Anal To Spite My Parents | watchporn.to | https://watchporn.to/video/139283/jessie-ames-anal-to-spite-my-parents-brazzersexxtra/ |
| PA0002564538 | Hottie To Set, In The Pool, On The Cock | watchporn.to | https://watchporn.to/video/139284/luna-star-hottie-to-set-in-the-pool-on-the-cock-brazzersexxtra/ |
| PA0002564541 | Nurse Noir | watchporn.to | https://watchporn.to/video/139322/kira-noir-nurse-noir-brazzersexxtra/ |
| PA0002564527 | Bucket Golf | watchporn.to | https://watchporn.to/video/139324/tess-thompson-bucket-golf-hesgotrizz/ |
| PA0002564411 | Double Loading The Laundromat Milf | watchporn.to | https://watchporn.to/video/139388/sienna-day-double-loading-the-laundromat-milf-brazzersexxtra/ |
| PA0002564568 | You Mad? Take It Out On My Pussy! | watchporn.to | https://watchporn.to/video/139392/ryan-reid-you-mad-take-it-out-on-my-pussy-brazzersexxtra/ |
| PA0002566180 | House Arrest Hottie Gets A Sneaky Link | watchporn.to | https://watchporn.to/video/139456/lulu-chu-house-arrest-hottie-gets-a-sneaky-link-brazzersexxtra/ |
| PA0002566116 | Brats At Work | watchporn.to | https://watchporn.to/video/139460/anais-amore-brats-at-work-rkprime/ |
| PA0002566172 | Destiny's Calling | watchporn.to | https://watchporn.to/video/139464/destiny-dixon-destiny-s-calling-brazzersexxtra/ |
| PA0002566173 | Diving Deep In Her Pussy | watchporn.to | https://watchporn.to/video/139681/angela-white-diving-deep-in-her-pussy-brazzersexxtra/ |
| PA0002566184 | My Name Is Ivy And I'm A Nympho | watchporn.to | https://watchporn.to/video/139766/ivy-ireland-my-name-is-ivy-and-i-m-a-nympho-brazzersexxtra/ |
| PA0002566190 | Sheer Pleasure | watchporn.to | https://watchporn.to/video/139767/abigaiil-morris-august-skye-sheer-pleasure-brazzersexxtra/ |
| PA0002566174 | Getting Naughty At the Mirage | watchporn.to | https://watchporn.to/video/139829/sophie-reade-getting-naughty-at-the-mirage-brazzersexxtra/ |
| PA0002566191 | These Shades Are For Sneaky Fucking! | watchporn.to | https://watchporn.to/video/139835/miss-lexa-these-shades-are-for-sneaky-fucking-brazzersexxtra/ |
| PA0002566626 | Cucking The Colleague | watchporn.to | https://watchporn.to/video/139879/kiki-daniels-cucking-the-colleague-brazzersexxtra/ |
| PA0002567288 | A Fuck In The Park | watchporn.to | https://watchporn.to/video/139881/funsized-megan-kevelyn-a-fuck-in-the-park-letspostit/ |
| PA0002567871 | The Help Is Horny | watchporn.to | https://watchporn.to/video/139882/yhivi-liz-jordan-the-help-is-horny-brazzersexxtra/ |
| PA0002567870 | My Viral Massage | watchporn.to | https://watchporn.to/video/140002/lily-lou-my-viral-massage-brazzersexxtra/ |
| PA0002567294 | Many Holes To Fill | watchporn.to | https://watchporn.to/video/140149/kira-noir-many-holes-to-fill-brazzersexxtra/ |
| PA0002566630 | But Your Wife Is My Friend | watchporn.to | https://watchporn.to/video/140168/baby-gemini-but-your-wife-is-my-friend-brazzersexxtra/ |
| PA0002567281 | Pass The Popcorn And Cock | watchporn.to | https://watchporn.to/video/140171/ariana-starr-pass-the-popcorn-and-cock-letspostit/ |
| PA0002566628 | Horny Housewife vs Lesbian Cops | watchporn.to | https://watchporn.to/video/140256/ryan-reid-lilith-grace-aria-sloane-horny-housewife-vs-lesbian-cops-brazzersexxtra/ |
| PA0002566625 | The Persistent Husband | watchporn.to | https://watchporn.to/video/140307/raissa-bellini-the-persistent-husband-brazzersexxtra/ |
| PA0002566627 | The Milking Table | watchporn.to | https://watchporn.to/video/140308/gizelle-blanco-the-milking-table-brazzersexxtra/ |
| PA0002566624 | The Man, The Myth, The Girth! | watchporn.to | https://watchporn.to/video/140378/tiamaria-the-man-the-myth-the-girth-brazzersexxtra/ |
| PA0002567278 | Boss Bitch Wife Treats Her Clients | watchporn.to | https://watchporn.to/video/140398/ryan-conner-boss-bitch-wife-treats-her-clients-brazzersexxtra/ |
| PA0002567272 | Best Of ZZ: Eva Notty | watchporn.to | https://watchporn.to/video/140500/best-of-zz-eva-notty-brazzersexxtra/ |
| PA0002567880 | Valentina Takes Over Berlin | watchporn.to | https://watchporn.to/video/140519/valentina-nappi-valentina-takes-over-berlin-brazzersexxtra/ |
| PA0002568120 | A Shoulder to Cry On and a Cock to Swallow | watchporn.to | https://watchporn.to/video/140521/imani-valor-lilybet-sanders-a-shoulder-to-cry-on-and-a-cock-to-swallow-hesgotrizz/ |
| PA0002568128 | Gen ZZ: Part 1 | watchporn.to | https://watchporn.to/video/140525/melody-marks-daisy-phoenix-gen-zz-part-1-brazzersexxtra/ |
| PA0002567882 | Club Thirst Trap | watchporn.to | https://watchporn.to/video/140569/sofie-reyez-katie-kinz-rhae-woods-club-thirst-trap-rkprime/ |
| PA0002568121 | Abigaiil By Kyle | watchporn.to | https://watchporn.to/video/140570/abigaiil-morris-abigaiil-by-kyle-brazzersexxtra/ |
| PA0002568122 | Anal Doesn't Count | watchporn.to | https://watchporn.to/video/140571/sarah-arabic-anal-doesn-t-count-brazzersexxtra/ |
| PA0002568158 | Wrapping My Legs Around My Frenemy | watchporn.to | https://watchporn.to/video/140603/the-official-egypt-wrapping-my-legs-around-my-frenemy-brazzersexxtra/ |
| PA0002568131 | Girthquaking The Ex GF | watchporn.to | https://watchporn.to/video/140673/gal-ritchie-girthquaking-the-ex-gf-brazzersexxtra/ |
| PA0002568129 | Gen ZZ: Part 2 | watchporn.to | https://watchporn.to/video/140746/liz-jordan-gen-zz-part-2-brazzersexxtra/ |
| PA0002568152 | Luscious In Latex | watchporn.to | https://watchporn.to/video/140749/kira-noir-luscious-in-latex-brazzersexxtra/ |
| PA0002568157 | Strip Club Makes His GF Horny | watchporn.to | https://watchporn.to/video/140775/lovely-lo-strip-club-makes-his-gf-horny-letspostit/ |
| PA0002568150 | House Rules | watchporn.to | https://watchporn.to/video/140776/lexi-luna-lucy-foxx-house-rules-brazzersexxtra/ |
| PA0002568124 | Breaking News: She Wants To Fuck | watchporn.to | https://watchporn.to/video/140777/nicole-doshi-breaking-news-she-wants-to-fuck-brazzersexxtra/ |
| PA0002568153 | On Yhivi's Table | watchporn.to | https://watchporn.to/video/140834/yhivi-on-yhivi-s-table-brazzersexxtra/ |
| PA0002567890 | Sneaky Thieves! The Best of Burglars | watchporn.to | https://watchporn.to/video/140838/sneaky-thieves-the-best-of-burglars-brazzersexxtra/ |
| PA0002567887 | Seductive Suds Showdown | watchporn.to | https://watchporn.to/video/140923/kayley-gunner-seductive-suds-showdown-brazzersexxtra/ |
| PA0002568130 | Gen ZZ: Part 3 | watchporn.to | https://watchporn.to/video/140931/melody-marks-jazmin-luv-beca-barbie-baphi-babi-gen-zz-part-3-brazzersexxtra/ |
| PA0002567888 | Magic Mannie | watchporn.to | https://watchporn.to/video/140977/ryan-reid-magic-mannie-brazzersexxtra/ |
| PA0002567889 | Day With A Pornstar: Belle OHara | watchporn.to | https://watchporn.to/video/140978/belle-ohara-day-with-a-pornstar-brazzersexxtra/ |
| PA0002568176 | She Takes A Spin On Her Roomie's Dick | watchporn.to | https://watchporn.to/video/141025/myra-moans-she-takes-a-spin-on-her-roomie-s-dick-brazzersexxtra/ |
| PA0002567878 | Too Hot For Check-Out | watchporn.to | https://watchporn.to/video/141027/kloe-love-too-hot-for-check-out-rkprime/ |
| PA0002568159 | Your Dude Sucks, Suck Me Instead | watchporn.to | https://watchporn.to/video/141074/jill-taylor-your-dude-sucks-suck-me-instead-hesgotrizz/ |
| PA0002567886 | Bodega Babes Behaving Badly | watchporn.to | https://watchporn.to/video/141079/kimmy-kimm-jade-kimiko-daisy-pheonix-bodega-babes-behaving-badly-brazzersexxtra/ |
| PA0002567886 | Bodega Babes Behaving Badly | watchporn.to | https://watchporn.to/video/141079/kimmy-kimm-jade-kimiko-daisy-phoenix-bodega-babes-behaving-badly-brazzersexxtra/ |
| PA0002567885 | She Wants All The Cum | watchporn.to | https://watchporn.to/video/141080/ravyn-alexa-she-wants-all-the-cum-brazzersexxtra/ |
| PA0002567884 | UNC Z Gets A Rush! | watchporn.to | https://watchporn.to/video/141146/zoey-uso-unc-z-gets-a-rush-brazzersexxtra/ |
| PA0002567883 | Nerd Gamer Wins Pushy Pussy | watchporn.to | https://watchporn.to/video/141161/cubbi-thompson-nerd-gamer-wins-pushy-pussy-brazzersexxtra/ |
| PA0002568328 | Professional Cum Dodger | watchporn.to | https://watchporn.to/video/141231/harlow-west-lucy-foxx-professional-cum-dodger-brazzersexxtra/ |
| PA0002568292 | This Nurse Is A Perv | watchporn.to | https://watchporn.to/video/141232/angela-white-this-nurse-is-a-perv-brazzersexxtra/ |

EXHIBIT C
1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PA0002568269 | Festival Slut Gets Freaky | watchporn.to | https://watchporn.to/video/141235/selina-bentz-festival-slut-gets-freaky-rkprime/ |
| PA0002568311 | Hitching A Wild Ride | watchporn.to | https://watchporn.to/video/141284/la-petite-ange-hitching-a-wild-ride-brazzersexxtra/ |
| PA0002569925 | MMA T&A | watchporn.to | https://watchporn.to/video/141332/kiki-cali-mma-t-a-hesgotrizz/ |
| PA0002568286 | Threeway Dream Lay | watchporn.to | https://watchporn.to/video/141333/luna-star-cj-miles-threeway-dream-lay-brazzersexxtra/ |
| PA0002569914 | Anal All Night... All Day | watchporn.to | https://watchporn.to/video/141334/sienna-day-anal-all-night-all-day-brazzersexxtra/ |
| PA0002569923 | Let The Panties Hit The Floor | watchporn.to | https://watchporn.to/video/141395/miss-lexa-sav-shawz-let-the-panties-hit-the-floor-brazzersexxtra/ |
| PA0002569915 | Beach Bums | watchporn.to | https://watchporn.to/video/141420/tiamaria-beach-bums-brazzersexxtra/ |
| PA0002569919 | Hot & Mean Anal Tease | watchporn.to | https://watchporn.to/video/141423/demi-hawks-emma-rosie-hot-mean-anal-tease-brazzersexxtra/ |
| PA0002569917 | Fucking At The Frat | watchporn.to | https://watchporn.to/video/141425/zoey-uso-fucking-at-the-frat-rkprime/ |
| PA0002568261 | Only Spit Roasting Will Satisfy Her! | watchporn.to | https://watchporn.to/video/141482/indica-flower-only-spit-roasting-will-satisfy-her-brazzersexxtra/ |
| PA0002568352 | Angry Cafe Lay | watchporn.to | https://watchporn.to/video/141533/connie-perignon-angry-cafe-lay-brazzersexxtra/ |
| PA0002568284 | More Nut November | watchporn.to | https://watchporn.to/video/141556/beca-barbie-more-nut-november-brazzersexxtra/ |
| PA0002569926 | Street Heat Slut In A Box | watchporn.to | https://watchporn.to/video/141577/gypsy-rose-sav-shawz-street-heat-slut-in-a-box-brazzersexxtra/ |
| PA0002569929 | The Definition of Horny | watchporn.to | https://watchporn.to/video/141580/xxlayna-marie-the-official-egypt-the-definition-of-horny-brazzersexxtra/ |
| PA0002569927 | Tabletop Fantasy, Sexy Reality | watchporn.to | https://watchporn.to/video/141585/lola-cheeks-tabletop-fantasy-sexy-reality-letspostit/ |
| PA0002570371 | Lesbian Nympho Craves Cock | watchporn.to | https://watchporn.to/video/141748/nala-lesbian-nympho-craves-cock-brazzersexxtra/ |
| PA0002569897 | Like A Boss! The Best Of Businesswomen | watchporn.to | https://watchporn.to/video/141751/like-a-boss-the-best-of-businesswomen-brazzersexxtra/ |
| PA0002570395 | Obsessed Exes: Zoey Uso | watchporn.to | https://watchporn.to/video/141787/zoey-uso-obsessed-exes-zoey-uso-brazzersexxtra/ |
| PA0002570336 | Cumming Time: The Rise Of Girthmasterr | watchporn.to | https://watchporn.to/video/141828/kira-noir-elly-clutch-cumming-time-the-rise-of-girthmasterr-brazzersexxtra/ |
| PA0002570345 | Futa University Anal Hangout | watchporn.to | https://watchporn.to/video/141829/lucy-foxx-futa-university-anal-hangout-brazzersexxtra/ |
| PA0002570373 | Locked, Cocked & Loaded | watchporn.to | https://watchporn.to/video/141877/lulu-chu-connie-perignon-locked-cocked-loaded-brazzersexxtra/ |
| PA0002570437 | The Big O Orange Stand | watchporn.to | https://watchporn.to/video/141883/nikki-nicole-the-big-o-orange-stand-brazzersexxtra/ |
| PA0002570396 | Oh Baby! He's A Cheater | watchporn.to | https://watchporn.to/video/141932/lana-violet-isa-bella-meagan-moore-oh-baby-he-s-a-cheater-brazzersexxtra/ |
| PA0002570349 | Hold Em, Fold Em, or Fuck Em | watchporn.to | https://watchporn.to/video/141935/sakura-lin-hold-em-fold-em-or-fuck-em-letspostit/ |
| PA0002570436 | So Fresh and So Horny | watchporn.to | https://watchporn.to/video/141939/kloe-love-so-fresh-and-so-horny-cumfiesta/ |
| PA0002570326 | Airport Lounge Lizards Get Lucky: Part 1 | watchporn.to | https://watchporn.to/video/141972/melissa-stratton-aleksa-mink-airport-lounge-lizards-get-lucky-part-1-brazzersexxtra/ |
| PA0002570344 | Fuck Everything In Sight! A Brazzers Thanksgiving Story | watchporn.to | https://watchporn.to/video/141979/ashley-alexander-beca-barbie-baby-gemini-fuck-everything-in-sight-a-brazzers-thanksgiving-story-brazzersexxtra/ |
| PA0002570327 | Airport Lounge Lizards Get Lucky: Part 2 | watchporn.to | https://watchporn.to/video/142047/liv-revamped-octavia-red-andi-avalon-airport-lounge-lizards-get-lucky-part-2-brazzersexxtra/ |
| PA0002570346 | Golf Hottie Works Up A Sweat | watchporn.to | https://watchporn.to/video/142053/ryan-reid-golf-hottie-works-up-a-sweat-brazzersexxtra/ |
| PA0002570342 | French Lessons | watchporn.to | https://watchporn.to/video/142164/clea-gaultier-french-lessons-brazzersexxtra/ |
| PA0002570435 | Rock the Boat | watchporn.to | https://watchporn.to/video/142177/zoey-uso-rock-the-boat-rkprime/ |
| PA0002570439 | Touching The Trophy Wife | watchporn.to | https://watchporn.to/video/142179/abigaiil-morris-touching-the-trophy-wife-brazzersexxtra/ |
| PA0002570331 | Best Of ZZ: Monique Alexander | watchporn.to | https://watchporn.to/video/142181/angel-smalls-monique-alexander-elsa-jean-best-of-zz-monique-alexander-brazzersexxtra/ |
| PA0002572653 | Cherie Wants to Play Sex Games | watchporn.to | https://watchporn.to/video/142249/cherie-gwendolyn-cherie-wants-to-play-sex-games-letspostit/ |
| PA0002572651 | A Cock For Your Birthday, Babe | watchporn.to | https://watchporn.to/video/142250/kayley-gunner-gal-ritchie-a-cock-for-your-birthday-babe-brazzersexxtra/ |
| PA0002572656 | Danny's Wet Dream | watchporn.to | https://watchporn.to/video/142307/niky-bimbodoll-danny-s-wet-dream-brazzersexxtra/ |
| PA0002572655 | Cum, Slip Inside This MILF | watchporn.to | https://watchporn.to/video/142312/sarai-minx-cum-slip-inside-this-milf-brazzersexxtra/ |
| PA0002572665 | Quickly, Fuck Me | watchporn.to | https://watchporn.to/video/142314/hiba-hakimi-quickly-fuck-me-rkprime/ |
| PA0002572657 | Dick Sniffer's Delight | watchporn.to | https://watchporn.to/video/142356/cory-chase-dick-sniffer-s-delight-brazzersexxtra/ |
| PA0002572666 | Remotely Made Wet | watchporn.to | https://watchporn.to/video/142407/lily-lou-baby-gemini-remotely-made-wet-brazzersexxtra/ |
| PA0002572664 | Naughty Ass Meets Angry Cock | watchporn.to | https://watchporn.to/video/142460/anna-naughty-ass-meets-angry-cock-brazzersexxtra/ |
| PA0002572662 | My Wife's Stuck In A Porno | watchporn.to | https://watchporn.to/video/142466/jenny-bond-my-wife-s-stuck-in-a-porno-brazzersexxtra/ |
| PA0002573265 | It’s Occupied! The Best Of Bathroom Sex | watchporn.to | https://watchporn.to/video/142523/it-s-occupied-the-best-of-bathroom-sex-brazzersexxtra/ |
| PA0002573268 | Spin Class Pickup | watchporn.to | https://watchporn.to/video/142524/kloe-love-spin-class-pickup-hesgotrizz/ |
| PA0002573264 | Squirting For Two | watchporn.to | https://watchporn.to/video/142527/yhivi-squirting-for-two-brazzersexxtra/ |
| PA0002573266 | Poolside Snack | watchporn.to | https://watchporn.to/video/142530/archer-ali-poolside-snack-rkprime/ |
| PA0002576109 | Maid For A Rivalry | watchporn.to | https://watchporn.to/video/142588/ava-amira-maid-for-a-rivalry-brazzersexxtra/ |
| PA0002573254 | Pervy, Pranky, Portable Glory Hole | watchporn.to | https://watchporn.to/video/142589/ella-hughes-pervy-pranky-portable-glory-hole-brazzersexxtra/ |
| PA0002573270 | Wedding Threesome Hallpass | watchporn.to | https://watchporn.to/video/142625/katalina-kyle-gypsy-rose-wedding-threesome-hallpass-brazzersexxtra/ |
| PA0002573255 | Glory House - Episode 1 | watchporn.to | https://watchporn.to/video/142629/cubbi-thompson-glory-house-episode-1-zzseries/ |
| PA0002573279 | Glory House - Episode 2 | watchporn.to | https://watchporn.to/video/142664/kira-noir-isa-bella-glory-house-episode-2-zzseries/ |
| PA0002573263 | Grimy Club Fuck | watchporn.to | https://watchporn.to/video/142666/jess-nova-grimy-club-fuck-brazzersexxtra/ |
| PA0002573261 | Glory House - Episode 3 | watchporn.to | https://watchporn.to/video/142710/luna-star-glory-house-episode-3-zzseries/ |
| PA0002573260 | Sitting On A Parked Cock | watchporn.to | https://watchporn.to/video/142717/yhivi-sitting-on-a-parked-cock-rkprime/ |
| PA0002573315 | At Full Intensity | watchporn.to | https://watchporn.to/video/142758/alexis-fawx-at-full-intensity-brazzersexxtra/ |
| PA0002573607 | Get A Feela Miss Teela | watchporn.to | https://watchporn.to/video/142761/miss-teela-get-a-feela-miss-teela-brazzersexxtra/ |
| PA0002573278 | Party In My Pants | watchporn.to | https://watchporn.to/video/142762/selina-bentz-tess-thompson-party-in-my-pants-hesgotrizz/ |
| PA0002246308 | Liar, Liar | watchporn.to | https://watchporn.to/video/14279/alina-lopez-liar-liar-realwifestories/ |
| PA0002573272 | Gloriously Sloppy | watchporn.to | https://watchporn.to/video/142812/ryan-reid-gloriously-sloppy-brazzersexxtra/ |
| PA0002573271 | Miss Lexa Grants Unlimited Access | watchporn.to | https://watchporn.to/video/142816/misslexa-miss-lexa-grants-unlimited-access-brazzersexxtra/ |
| PA0002573282 | Wild Night, Wet Morning | watchporn.to | https://watchporn.to/video/142866/armani-black-wild-night-wet-morning-brazzersexxtra/ |
| PA0002573304 | The Porch Pirate | watchporn.to | https://watchporn.to/video/142950/meagan-moore-the-porch-pirate-brazzersexxtra/ |
| PA0002573312 | Dirty & Driven | watchporn.to | https://watchporn.to/video/142953/lucy-foxx-luxe-la-fox-dirty-driven-rkprime/ |
| PA0002578216 | Watch But Don't Touch! The Best Of Cucking | watchporn.to | https://watchporn.to/video/142960/watch-but-don-t-touch-the-best-of-cucking-brazzersexxtra/ |
| PA0002573305 | Make A Swinger Out Of Me | watchporn.to | https://watchporn.to/video/143056/kenzie-taylor-abigaiil-morris-make-a-swinger-out-of-me-brazzersexxtra/ |
| PA0002573306 | Run Club Rules | watchporn.to | https://watchporn.to/video/143162/angela-white-run-club-rules-brazzersexxtra/ |

EXHIBIT C

1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PA0002573283 | Content Day Turns into a Little Something More | watchporn.to | https://watchporn.to/video/143166/elana-bunnz-content-day-turns-into-a-little-something-more-letspostit/ |
| PA0002573307 | Wear Out My Pussy (And My Welcome!) | watchporn.to | https://watchporn.to/video/143167/summer-cline-wear-out-my-pussy-and-my-welcome-brazzersexxtra/ |
| PA0002575835 | Mystery Anal | watchporn.to | https://watchporn.to/video/143258/jennifer-white-kira-noir-mystery-anal-brazzersexxtra/ |
| PA0002575523 | Breaking A Sweat | watchporn.to | https://watchporn.to/video/143357/amber-slassh-breaking-a-sweat-rkprime/ |
| PA0002575915 | Swim Into A Threesome | watchporn.to | https://watchporn.to/video/143361/rosalyn-sphinx-lana-analise-swim-into-a-threesome-brazzersexxtra/ |
| PA0002575587 | DILF Feeds Her His Load & It's A Wrap | watchporn.to | https://watchporn.to/video/143415/ashlyn-angel-dilf-feeds-her-his-load-it-s-a-wrap-brazzersexxtra/ |
| PA0002575532 | Curvy Catfights Get Pussync'd | watchporn.to | https://watchporn.to/video/143416/mz-dani-uptown-jenny-curvy-catfights-get-pussync-d-brazzersexxtra/ |
| PA0002190446 | Mom's Rules | watchporn.to | https://watchporn.to/video/143496/holly-hotwife-moms-rules/ |
| PA0002241441 | Just Ignore Him | watchporn.to | https://watchporn.to/video/143578/holly-hotwife-pro-porn-vid/ |
| PA0002118053 | My Stepmom Is A Sex Fiend | watchporn.to | https://watchporn.to/video/14370/cherie-deville-and-alina-lopez-my-stepmom-is-a-sex-fiend-momsincontrol/ |
| PA0002575843 | Scoring BIG At The Backyard Party | watchporn.to | https://watchporn.to/video/143794/elana-bunnz-remy-woods-luxe-la-fox-scoring-big-at-the-backyard-party-brazzersexxtra/ |
| PA0002575525 | Cock Ring For My Bestie | watchporn.to | https://watchporn.to/video/143799/amelia-grace-cock-ring-for-my-bestie-brazzersexxtra/ |
| PA0002575838 | Painting Class Ass | watchporn.to | https://watchporn.to/video/143847/munro-blaxxx-painting-class-ass-letspostit/ |
| PA0002575615 | Greedy Cheerleader | watchporn.to | https://watchporn.to/video/143849/kayley-gunner-greedy-cheerleader-brazzersexxtra/ |
| PA0002136810 | Rude Awakening | watchporn.to | https://watchporn.to/video/14409/alina-lopez-rude-awakening-teenslikeitbig/ |
| PA0002575916 | You Bet Your Ass! Best Of Anal Vol. 2 | watchporn.to | https://watchporn.to/video/144094/you-bet-your-ass-best-of-anal-vol-2-brazzersexxtra/ |
| PA0002575912 | Yoga Interrupted | watchporn.to | https://watchporn.to/video/144235/frecklemonade-yoga-interrupted-rkprime/ |
| PA0002575596 | Enough Room For Two | watchporn.to | https://watchporn.to/video/144238/luna-star-enough-room-for-two-brazzersexxtra/ |
| PA0002575918 | The Three Fucks Of Christmas: Part 1 | watchporn.to | https://watchporn.to/video/144478/lily-labeau-the-three-fucks-of-christmas-part-1-brazzersexxtra/ |
| PA0002575919 | The Three Fucks Of Christmas: Part 2 | watchporn.to | https://watchporn.to/video/144626/ryan-reid-the-three-fucks-of-christmas-part-2-brazzersexxtra/ |
| PA0002575921 | Too Mature For College Dick | watchporn.to | https://watchporn.to/video/144725/ainslee-too-mature-for-college-dick-brazzersexxtra/ |
| PA0002226570 | It's Your Turn to Drive the Sitter Home | watchporn.to | https://watchporn.to/video/14480/alina-lopez-its-your-turn-to-drive-the-sitter-home-sneakysex/ |
| PA0002575922 | Thick Nurse Loves Thick Cock | watchporn.to | https://watchporn.to/video/144885/abigaiil-morris-thick-nurse-loves-thick-cock-brazzersexxtra/ |
| PA0002575529 | Cum Fiesta For Big Booty Beauty | watchporn.to | https://watchporn.to/video/144886/lillianette-cum-fiesta-for-big-booty-beauty-cumfiesta/ |
| PA0002575517 | All In On Ebony | watchporn.to | https://watchporn.to/video/144918/ebony-mystique-all-in-on-ebony-brazzersexxtra/ |
| PA0002575837 | Paid Back With Hard Dick | watchporn.to | https://watchporn.to/video/145177/valentine-vixen-paid-back-with-hard-dick-brazzersexxtra/ |
| PA0002575923 | Tease Us, Please Us | watchporn.to | https://watchporn.to/video/145372/gal-ritchie-scarlette-moon-tease-us-please-us-brazzersexxtra/ |
| PA0002575833 | Lead And Take Charge | watchporn.to | https://watchporn.to/video/145377/kira-noir-lead-and-take-charge-brazzersexxtra/ |
| PA0002201854 | Make Up Creampie | watchporn.to | https://watchporn.to/video/14561/alina-lopez-make-up-creampie-pervsonpatrol/ |
| PA0002150034 | My Not So Prude Best Friend Part 2 | watchporn.to | https://watchporn.to/video/14562/alina-lopez-my-not-so-prude-best-friend-part-2-brazzersexxtra/ |
| PA0002575913 | Volleyball & Vibes | watchporn.to | https://watchporn.to/video/145719/lana-smalls-volleyball-vibes-rkprime/ |
| PA0002575836 | New Year, Same Goal: Get Laid! | watchporn.to | https://watchporn.to/video/145935/vivian-taylor-new-year-same-goal-get-laid-brazzersexxtra/ |
| PA0002576598 | Open Blouse Open House | watchporn.to | https://watchporn.to/video/145985/isabella-jules-open-blouse-open-house-hesgotrizz/ |
| PA0002576607 | New Year, New Dick | watchporn.to | https://watchporn.to/video/145989/abigaiil-morris-alexa-chains-new-year-new-dick-brazzersexxtra/ |
| PA0002576609 | Gym Sluts Put On A Public Show | watchporn.to | https://watchporn.to/video/146156/kali-roses-madalina-moon-gym-sluts-put-on-a-public-show-brazzersexxtra/ |
| PA0002576608 | The AI Therapist | watchporn.to | https://watchporn.to/video/146159/cara-mella-the-ai-therapist-brazzersexxtra/ |
| PA0002576616 | Nympho MILF Massage | watchporn.to | https://watchporn.to/video/146351/penny-barber-nympho-milf-massage-brazzersexxtra/ |
| PA0002576614 | Kink Tutorial | watchporn.to | https://watchporn.to/video/146352/ryan-reid-kink-tutorial-brazzersexxtra/ |
| PA0002576623 | Rapid Fire Fucking | watchporn.to | https://watchporn.to/video/146355/isabella-jules-rapid-fire-fucking-rkprime/ |
| PA0002576535 | Give Me Your Mask... And DICK! | watchporn.to | https://watchporn.to/video/146596/misslexa-give-me-your-mask-and-dick-brazzersexxtra/ |
| PA0002576610 | His Ex Can't Help It | watchporn.to | https://watchporn.to/video/146623/kerry-louise-his-ex-can-t-help-it-brazzersexxtra/ |
| PA0002576466 | 2 For 1 Laundromat Pussy | watchporn.to | https://watchporn.to/video/146629/alexis-doll-peach-lollypop-2-for-1-laundromat-pussy-brazzersexxtra/ |
| PA0002576612 | Hot Yoga, Cold Shower | watchporn.to | https://watchporn.to/video/146795/norah-juliette-hot-yoga-cold-shower-brazzersexxtra/ |
| PA0002576624 | Raw And Rough! The Best Of Dominant Sex | watchporn.to | https://watchporn.to/video/146797/raw-and-rough-the-best-of-dominant-sex-brazzersexxtra/ |
| PA0002576613 | Hotel Bartender Is a Flirt | watchporn.to | https://watchporn.to/video/146798/tiny-khloe-hotel-bartender-is-a-flirt-letspostit/ |
| PA0002576469 | Big Brat Pizza Shop | watchporn.to | https://watchporn.to/video/146971/aleksa-mink-big-brat-pizza-shop-rkprime/ |
| PA0002576542 | Golden Gunner | watchporn.to | https://watchporn.to/video/146972/kayley-gunner-golden-gunner-brazzersexxtra/ |
| PA0002576476 | Fuck Off I'm Filming! | watchporn.to | https://watchporn.to/video/147181/diana-lawrence-fuck-off-i-m-filming-brazzersexxtra/ |
| PA0002576615 | Nerd To Fox While Riding Cock | watchporn.to | https://watchporn.to/video/147183/elly-clutch-nerd-to-fox-while-riding-cock-brazzersexxtra/ |
| PA0002576626 | She's For The Streets | watchporn.to | https://watchporn.to/video/147372/lexi-lore-she-s-for-the-streets-brazzersexxtra/ |
| PA0002576627 | She'll Do Anything For A Rough Fuck | watchporn.to | https://watchporn.to/video/147375/kira-noir-she-ll-do-anything-for-a-rough-fuck-brazzersexxtra/ |
| PA0002576467 | A Home Office With A Cock | watchporn.to | https://watchporn.to/video/147521/luna-star-a-home-office-with-a-cock-brazzersexxtra/ |
| PA0002576468 | Ain't No Mountains High Enough | watchporn.to | https://watchporn.to/video/147522/bella-rolland-aria-sloane-ain-t-no-mountains-high-enough-brazzersexxtra/ |
| PA0002576618 | Out Of The Bath And Into Bed | watchporn.to | https://watchporn.to/video/147622/abigaiil-morris-out-of-the-bath-and-into-bed-brazzersexxtra/ |
| PA0002576632 | Swinging In The Neighborhood: Part 1 | watchporn.to | https://watchporn.to/video/147625/carmen-caliente-swinging-in-the-neighborhood-part-1-brazzersexxtra/ |
| PA0002576534 | Gigi Strips in the Tattoo Shop | watchporn.to | https://watchporn.to/video/147626/gigi-sweets-gigi-strips-in-the-tattoo-shop-hesgotrizz/ |
| PA0002576630 | Stuck-Up Influencers Get What They Deserve | watchporn.to | https://watchporn.to/video/147627/emerald-loves-monica-minx-stuck-up-influencers-get-what-they-deserve-rkprime/ |
| PA0002576633 | Swinging In The Neighborhood:Part 2 | watchporn.to | https://watchporn.to/video/147835/lilly-bell-swinging-in-the-neighborhoodpart-2-brazzersexxtra/ |
| PA0002576638 | Trespassing Her Yard | watchporn.to | https://watchporn.to/video/147838/cherie-deville-trespassing-her-yard-brazzersexxtra/ |
| PA0002576635 | Swinging In The Neighborhood: Part 3 | watchporn.to | https://watchporn.to/video/147988/scarlette-moon-swinging-in-the-neighborhood-part-3-brazzersexxtrae/ |
| PA0002576628 | Silky Smooth! The Best Of Bald Pussies | watchporn.to | https://watchporn.to/video/147992/silky-smooth-the-best-of-bald-pussies-brazzersexxtra/ |
| PA0002578857 | Wrong Gloryhole | watchporn.to | https://watchporn.to/video/148201/melody-marks-wrong-gloryhole-brazzersexxtra/ |
| PA0002578839 | Sneaky Roomie Wigs Out For Big D | watchporn.to | https://watchporn.to/video/148251/ryan-reid-nichole-saphir-sneaky-roomie-wigs-out-for-big-d-brazzersexxtra/ |
| PA0002578852 | Third Down Threesome | watchporn.to | https://watchporn.to/video/148255/selina-bentz-kiana-kumani-third-down-threesome-rkprime/ |
| PA0002578843 | Tag Team on the Job Site | watchporn.to | https://watchporn.to/video/148313/scarlett-rosewood-tag-team-on-the-job-site-letspostit/ |
| PA0002578804 | Running Away From Their Wives | watchporn.to | https://watchporn.to/video/148318/alexis-fawx-running-away-from-their-wives-brazzersexxtra/ |

EXHIBIT C
1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PA0002578780 | Meet And Skeet | watchporn.to | https://watchporn.to/video/148319/angela-white-meet-and-skeet-brazzersexxtra/ |
| PA0002578778 | Master Breaker 2 | watchporn.to | https://watchporn.to/video/148376/rossa-vaxx-master-breaker-2-brazzersexxtra/ |
| PA0002578777 | Landlady Needs Cock | watchporn.to | https://watchporn.to/video/148378/calita-fire-landlady-needs-cock-brazzersexxtra/ |
| PA0002578851 | The Nervous Masseur | watchporn.to | https://watchporn.to/video/148431/amber-bloom-the-nervous-masseur-brazzersexxtra/ |
| PA0002578779 | Match My Freak | watchporn.to | https://watchporn.to/video/148434/lily-lou-match-my-freak-brazzersexxtra/ |
| PA0002578855 | Working Out The Kinks | watchporn.to | https://watchporn.to/video/148520/lola-cheeks-working-out-the-kinks-rkprime/ |
| PA0002578837 | Shirtcocking For The Win | watchporn.to | https://watchporn.to/video/148521/sarah-arabic-shirtcocking-for-the-win-brazzersexxtra/ |
| PA0002578760 | Cross Cuntry Cock Ride: Part 1 | watchporn.to | https://watchporn.to/video/148556/zoey-uso-valentine-vixen-cross-cuntry-cock-ride-part-1-brazzersexxtra/ |
| PA0002578805 | Save Some For Dessert! The Best Of Dinner Sex | watchporn.to | https://watchporn.to/video/148558/save-some-for-dessert-the-best-of-dinner-sex-brazzersexxtra/ |
| PA0002507940 | Frisky Frisbee Golf | watchporn.to | https://watchporn.to/video/148608/daisy-phoenix-frisky-frisbee-golf-letspostit/ |
| PA0002581303 | Sneaky Fuck at the In-Laws' | watchporn.to | https://watchporn.to/video/148622/kate-legend-sneaky-fuck-at-the-in-laws-letspostit/ |
| PA0002578761 | Cross Cuntry Cock Ride: Part 2 | watchporn.to | https://watchporn.to/video/148624/zoey-uso-valentine-vixen-cross-cuntry-cock-ride-part-2-brazzersexxtra/ |
| PA0002578854 | Wingwoman Secures A Threesome | watchporn.to | https://watchporn.to/video/148722/destiny-mira-cyber-doll-wingwoman-secures-a-threesome-brazzersexxtra/ |
| PA0002578756 | Cheating Feels Good | watchporn.to | https://watchporn.to/video/148723/raissa-bellini-cheating-feels-good-brazzersexxtra/ |
| PA0002578750 | All Mess, No Mercy | watchporn.to | https://watchporn.to/video/148788/meagan-moore-all-mess-no-mercy-crazycollegegfs/ |
| PA0002578785 | Moilly's House Of Pleasure | watchporn.to | https://watchporn.to/video/148792/molly-k-moilly-s-house-of-pleasure-brazzersexxtra/ |
| PA0002578772 | Horny Open House Hookup | watchporn.to | https://watchporn.to/video/148795/kayley-gunner-sami-hayes-horny-open-house-hookup-brazzersexxtra/ |
| PA0002578776 | I'm Trying To Watch The Game! | watchporn.to | https://watchporn.to/video/148825/shinratensei98-i-m-trying-to-watch-the-game-brazzersexxtra/ |
| PA0002578748 | 1 Date, 2 Cocks | watchporn.to | https://watchporn.to/video/148830/nuria-millan-1-date-2-cocks-brazzersexxtra/ |
| PA0002578840 | Stay Away From My Gooner Roomie | watchporn.to | https://watchporn.to/video/148882/jazz-the-stallion-stay-away-from-my-gooner-roomie-brazzersexxtra/ |
| PA0002578767 | Fast Food Fight & Fuck | watchporn.to | https://watchporn.to/video/148885/kira-noir-abigaiil-morris-connie-perignon-fast-food-fight-and-fuck-hotandmean/ |
| PA0002578757 | Consoling with His Cock | watchporn.to | https://watchporn.to/video/148946/christina-sage-consoling-with-his-cock-letspostit/ |
| PA0002578850 | Tall Domme Steals Robber's Load | watchporn.to | https://watchporn.to/video/148947/ryan-conner-baphi-babi-tall-domme-steals-robbers-load-brazzersexxtra/ |
| PA0002578842 | Stretching The Boundaries | watchporn.to | https://watchporn.to/video/148973/tina-snows-stretching-the-boundaries-brazzersexxtra/ |
| PA0002578755 | Bro's College Friend | watchporn.to | https://watchporn.to/video/148976/scarlett-rosewood-bro-s-college-friend-rkprime/ |
| PA0002578754 | Best Of ZZ: Abigail Mac | watchporn.to | https://watchporn.to/video/149000/best-of-zz-abigail-mac-brazzersexxtra/ |
| PA0002578751 | Anatomy Of A ZZ Catfight | watchporn.to | https://watchporn.to/video/149019/roxie-sinner-jasmine-sherni-anatomy-of-a-zz-catfight-brazzersexxtra/ |
| PA0002578752 | Angela Vs. Victor | watchporn.to | https://watchporn.to/video/149055/angela-white-angela-vs-victor-brazzersexxtra/ |
| PA0002578771 | Getting Nasty In The Sauna | watchporn.to | https://watchporn.to/video/149058/sara-diamante-getting-nasty-in-the-sauna-brazzersexxtra/ |
| PA0002578783 | Milf Teaches Him The Ways Of The Trad | watchporn.to | https://watchporn.to/video/149105/romi-rain-beca-barbie-milf-teaches-him-the-ways-of-the-trad-brazzersexxtra/ |
| PA0002578769 | Flock To The Cock | watchporn.to | https://watchporn.to/video/149108/peach-lollypop-flock-to-the-cock-brazzersexxtra/ |
| PA0002578758 | Cream Now, Coffee Later | watchporn.to | https://watchporn.to/video/149153/juniper-ren-cream-now-coffee-later-rkprime/ |
| PA0002578774 | Horny Wife, Happy Houseguest | watchporn.to | https://watchporn.to/video/149157/luna-star-horny-wife-happy-houseguest-brazzersexxtra/ |
| PA0002578770 | Frat House Shuffle Part 1 | watchporn.to | https://watchporn.to/video/149158/zoey-uso-maddie-wren-frat-house-shuffle-part-1-brazzersexxtra/ |
| PA0002580893 | Quit Looking At My  Mom! | watchporn.to | https://watchporn.to/video/149204/natasha-nice-quit-looking-at-my-mom-brazzersexxtra/ |
| PA0002580887 | Lake Day Lay | watchporn.to | https://watchporn.to/video/149205/cara-mella-lake-day-lay-rkprime/ |
| PA0002580870 | Frat House Shuffle Part 2 | watchporn.to | https://watchporn.to/video/149207/lulu-chu-maddie-wren-frat-house-shuffle-part-2-brazzersexxtra/ |
| PA0002580880 | Immoral Yhivi | watchporn.to | https://watchporn.to/video/149245/immoral-yhivi-brazzersexxtra/ |
| PA0002580891 | Miss Lexa Makes A Fucking Scene! | watchporn.to | https://watchporn.to/video/149275/miss-lexa-makes-a-fucking-scene-brazzersexxtra/ |
| PA0002580894 | Ready For Takeoff! The Best Of Slutty Airline Staff | watchporn.to | https://watchporn.to/video/149298/ready-for-takeoff-the-best-of-slutty-airline-staff-brazzersexxtra/ |
| PA0002580855 | Auto Bodied | watchporn.to | https://watchporn.to/video/149310/remy-woods-auto-bodied-rkprime/ |
| PA0002580892 | Put Through The Wringer | watchporn.to | https://watchporn.to/video/149311/emma-rosie-put-through-the-wringer-brazzersexxtra/ |
| PA0002580902 | Squeezy Squeezy! | watchporn.to | https://watchporn.to/video/149360/archer-ali-squeezy-squeezy-brazzersexxtra/ |
| PA0002580903 | The Honey Trappers | watchporn.to | https://watchporn.to/video/149361/luna-doll-emily-walters-the-honey-trappers-brazzersexxtra/ |
| PA0002580896 | Sleazy Rider: Part 1 | watchporn.to | https://watchporn.to/video/149412/kayley-gunner-sleazy-rider-part-1-brazzersexxtra/ |
| PA0002583073 | That Girl Zoey | watchporn.to | https://watchporn.to/video/149435/zoey-uso-that-girl-zoey-hesgotrizz/ |
| PA0002580883 | Kick & Face Sit For Double Dick | watchporn.to | https://watchporn.to/video/149438/princess-emily-kick-face-sit-for-double-dick-brazzersexxtra/ |
| PA0002580900 | Sleazy Rider: Part 2 | watchporn.to | https://watchporn.to/video/149467/melissa-stratton-elly-clutch-sleazy-rider-part-2-brazzersexxtra/ |
| PA0002580857 | Break In And Enter Me | watchporn.to | https://watchporn.to/video/149468/lilith-grace-break-in-and-enter-me-brazzersexxtra/ |
| PA0002580876 | I Don't Want Your Money, I Want Your Dick | watchporn.to | https://watchporn.to/video/149521/rossa-vaxx-i-don-t-want-your-money-i-want-your-dick-brazzersexxtra/ |
| PA0002580901 | Sleazy Rider: Part 3 | watchporn.to | https://watchporn.to/video/149522/elly-clutch-sleazy-rider-part-3-brazzersexxtra/ |
| PA0002580865 | Cum Play With Us | watchporn.to | https://watchporn.to/video/149629/kira-noir-marina-gold-cum-play-with-us-brazzersexxtra/ |
| PA0002580881 | In The Ass Of Madness | watchporn.to | https://watchporn.to/video/149632/aviana-violet-in-the-ass-of-madness-brazzersexxtra/ |
| PA0002580869 | Flexible Fucking | watchporn.to | https://watchporn.to/video/149652/atlanta-moreno-flexible-fucking-brazzersexxtra/ |
| PA0002580895 | Shared Pleasure! The Best Of Couples' Fantasies | watchporn.to | https://watchporn.to/video/149653/shared-pleasure-the-best-of-couples-fantasies-brazzersexxtra/ |
| PA0002580863 | Coordinated Desires | watchporn.to | https://watchporn.to/video/149695/angela-white-cubbi-thompson-coordinated-desires-brazzersexxtra/ |
| PA0002580873 | Game Day With Kate | watchporn.to | https://watchporn.to/video/149696/kate-dalia-game-day-with-kate-hesgotrizz/ |
| PA0002580864 | Covered In The Cum Of My Savior | watchporn.to | https://watchporn.to/video/149737/rissa-may-covered-in-the-cum-of-my-savior-brazzersexxtra/ |
| PA0002580882 | It's Hard Staying Sad During An Orgy | watchporn.to | https://watchporn.to/video/149738/it-s-hard-staying-sad-during-an-orgy-brazzersexxtra/ |
| PA0002580854 | All About Anal | watchporn.to | https://watchporn.to/video/149743/stella-luxx-all-about-anal-rkprime/ |
| PA0002581979 | The Late Date | watchporn.to | https://watchporn.to/video/149790/asia-the-late-date-brazzersexxtra/ |
| PA0002581980 | Yoga Class Premium Seating | watchporn.to | https://watchporn.to/video/149793/litty-britty-yoga-class-premium-seating-brazzersexxtra/ |
| PA0002477162 | Money Talks: Games Galore | watchporn.to | https://watchporn.to/video/149826/games-galore-moneytalks/ |
| PA0002472115 | Getting Lucky In The Library | watchporn.to | https://watchporn.to/video/149828/selina-bentz-getting-lucky-in-the-library-crazycollegegfs/ |
| PA0002496827 | Risky Reactions | watchporn.to | https://watchporn.to/video/149830/selina-bentz-brenna-mckenna-risky-reactions-crazycollegegfs/ |
| PA0002469269 | Money Talks: Red-Hot Rooftop | watchporn.to | https://watchporn.to/video/149831/money-talks-red-hot-rooftop-moneytalks/ |

EXHIBIT C

1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PA0002450973 | Money Talks: Party Crashing | watchporn.to | https://watchporn.to/video/149835/renee-rose-scarlett-venom-selina-bentz-party-crashing-moneytalks/ |
| PA0002582013 | The Boss Is Back! | watchporn.to | https://watchporn.to/video/149858/madison-ivy-the-boss-is-back-brazzersexxtra/ |
| PA0002582014 | Speed Dicking | watchporn.to | https://watchporn.to/video/149859/nia-bleu-raissa-bellini-speed-dicking-brazzersexxtra/ |
| PA0002582015 | Lesbian Loses Her Gold Star | watchporn.to | https://watchporn.to/video/149900/archer-ali-lesbian-loses-her-gold-star-brazzersexxtra/ |
| PA0002581982 | Beca's Hungry For Hog!!! | watchporn.to | https://watchporn.to/video/149901/beca-barbie-beca-s-hungry-for-hog-brazzersexxtra/ |
| PA0002583076 | Trim at the Barbershop | watchporn.to | https://watchporn.to/video/149950/leana-lovings-trim-at-the-barbershop-letspostit/ |
| PA0002583069 | Stress Reliever On Campus | watchporn.to | https://watchporn.to/video/149951/juniper-ren-stress-reliever-on-campus-crazycollegegfs/ |
| PA0002583041 | MILF Delivery | watchporn.to | https://watchporn.to/video/149954/lia-lovely-milf-delivery-brazzersexxtra/ |
| PA0002583021 | Backdoor Action In The Backyard | watchporn.to | https://watchporn.to/video/149996/anissa-kate-backdoor-action-in-the-backyard-brazzersexxtra/ |
| PA0002583070 | Slutty Cheerleader Caught Mid-Plot | watchporn.to | https://watchporn.to/video/149997/haley-spades-penny-barber-slutty-cheerleader-caught-mid-plot-hotandmean/ |
| PA0002583032 | Day With A Pornstar: When Ryan Met Jordi | watchporn.to | https://watchporn.to/video/150038/ryan-reid-day-with-a-pornstar-when-ryan-met-jordi-brazzersexxtra/ |
| PA0002583020 | Apres Skeet | watchporn.to | https://watchporn.to/video/150082/addison-vodka-apres-skeet-letspostit/ |
| PA0002583039 | Let's Get Nasty! | watchporn.to | https://watchporn.to/video/150083/luna-star-let-s-get-nasty-brazzersexxtra/ |
| PA0002583046 | Paid To Get Laid! The Best Of Escorts | watchporn.to | https://watchporn.to/video/150084/paid-to-get-laid-the-best-of-escorts-brazzersexxtra/ |
| PA0002583034 | Full Blown Intensity | watchporn.to | https://watchporn.to/video/150167/ravyn-alexa-full-blown-intensity-brazzersexxtra/ |
| PA0002583033 | Five Star Anal Fuck | watchporn.to | https://watchporn.to/video/150217/lily-lou-five-star-anal-fuck-brazzersexxtra/ |
| PA0002583024 | Can You Handle Her? | watchporn.to | https://watchporn.to/video/150218/kayley-gunner-can-you-handle-her-brazzersexxtra/ |
| PA0002583035 | Getting Real With Miss Lexa | watchporn.to | https://watchporn.to/video/150260/getting-real-with-miss-lexa-brazzersexxtra/ |
| PA0002583048 | Railing The Realtor | watchporn.to | https://watchporn.to/video/150261/xeinna-rose-railing-the-realtor-brazzersexxtra/ |
| PA0002583074 | The Exaggerator — She's Fucking OVER THE TOP! | watchporn.to | https://watchporn.to/video/150295/cyber-doll-the-exaggerator-she-s-fucking-over-the-top-brazzersexxtra/ |
| PA0002583042 | Oily Double Dick Throwdown | watchporn.to | https://watchporn.to/video/150322/spoiled-princess-aka-spoiledprincessxx-oily-double-dick-throwdown-brazzersexxtra/ |
| PA0002583072 | Red Hot Threesome | watchporn.to | https://watchporn.to/video/150323/abigaiil-morris-octokuro-red-hot-threesome-brazzersexxtra/ |
| PA0002583018 | After Hours Threesome | watchporn.to | https://watchporn.to/video/150326/luxe-la-fox-lola-cheeks-after-hours-threesome-rkprime/ |
| PA0002583075 | The Stag | watchporn.to | https://watchporn.to/video/150369/luna-doll-the-stag-brazzersexxtra/ |
| PA0002583071 | Surprise Sneaky Dick for the Birthday Girl | watchporn.to | https://watchporn.to/video/150493/trixi-brooks-surprise-sneaky-dick-for-the-birthday-girl-letspostit/ |
| PA0002583019 | Anal Lessons From A Lesbian | watchporn.to | https://watchporn.to/video/150494/kira-noir-emma-rosie-anal-lessons-from-a-lesbian/ |
| PA0002390407 | Oily, Wet and Wild | watchporn.to | https://watchporn.to/video/150586/abigaiil-morris-sammy-torres-oily-wet-and-wild-welivetogether/ |
| PA0002401028 | American Bimbo Part 2 - Gamer Girl | watchporn.to | https://watchporn.to/video/150587/lauren-phillips-madi-collins-abigaiil-morris-american-bimbo-part-2-gamer-girl-zzseries/ |
| PA0002463974 | Brawling Cuties Throw Bangers and Get Banged | watchporn.to | https://watchporn.to/video/150588/abigaiil-morris-amber-summer-brawling-cuties-throw-bangers-and-get-banged-brazzersexxtra/ |
| PA0002447629 | Yes, In Front Of My Salad Bar | watchporn.to | https://watchporn.to/video/150589/siri-dahl-abigaiil-morris-yes-in-front-of-my-salad-bar-brazzersexxtra/ |
| PA0002463965 | Babes On Spring Break | watchporn.to | https://watchporn.to/video/150592/aubree-valentine-abigaiil-morris-babes-on-spring-break-welivetogether/ |
| PA0002362009 | Hey I Know You! | watchporn.to | https://watchporn.to/video/150594/abigaiil-morris-hey-i-know-you-rkprime/ |
| PA0002387422 | All Natural, All Sexy | watchporn.to | https://watchporn.to/video/150595/abigaiil-morris-all-natural-all-sexy-bignaturals/ |
| PA0002462106 | I'm Ready For A Close-Up Cock | watchporn.to | https://watchporn.to/video/150596/abigaiil-morris-i-m-ready-for-a-close-up-cock-brazzersexxtra/ |
| PA0002443778 | The Night Invites: Bound In A Threesome | watchporn.to | https://watchporn.to/video/150598/melody-marks-abigaiil-morris-the-night-invites-bound-in-a-threesome-brazzersexxtra/ |
| PA0002427689 | Working Out By The Pool | watchporn.to | https://watchporn.to/video/150599/abigaiil-morris-working-out-by-the-pool-sneakysex/ |
| PA0002472602 | Fuck Around In Her Diner And Find Out | watchporn.to | https://watchporn.to/video/150600/cherie-deville-abigaiil-morris-fuck-around-in-her-diner-and-find-out-brazzersexxtra/ |
| PA0002440889 | Intense Gamer Gets Fucked Hard | watchporn.to | https://watchporn.to/video/150601/abigaiil-morris-intense-gamer-gets-fucked-hard-hotgirlsgame/ |
| PA0002421233 | One Babe, Two Dicks & A Glass Table | watchporn.to | https://watchporn.to/video/150602/abigaiil-morris-one-babe-two-dicks-a-glass-table-brazzersexxtra/ |
| PA0002454633 | Perfect Pairingâ€™s Dream Threeway | watchporn.to | https://watchporn.to/video/150603/angela-white-abigaiil-morris-perfect-pairing-s-dream-threeway-brazzersexxtra/ |
| PA0002378496 | Fucked From The Future | watchporn.to | https://watchporn.to/video/150604/abigaiil-morris-fucked-from-the-future-brazzersexxtra/ |
| PA0002351225 | It's Not Him, It's YOU! | watchporn.to | https://watchporn.to/video/150605/lola-fae-abigaiil-morris-it-s-not-him-it-s-you-brazzersexxtra/ |
| PA0002320648 | Abigaiil the Secret Superfreak | watchporn.to | https://watchporn.to/video/150606/abigaiil-morris-abigaiil-the-secret-superfreak-rkprime/ |
| PA0002440891 | Brazzers House 4: Episode 6 | watchporn.to | https://watchporn.to/video/150607/lily-lou-emma-magnolia-abigaiil-morris-brazzers-house-4-episode-6-zzseries/ |
| PA0002473500 | Horny Cosplay Cutie Fists Gorgeous Ginger Goddess | watchporn.to | https://watchporn.to/video/150608/aubree-valentine-abigaiil-morris-horny-cosplay-cutie-fists-gorgeous-ginger-goddess-brazzersexxtra/ |
| PA0002342770 | Cheating With The Hotel Maid Part 2 | watchporn.to | https://watchporn.to/video/150609/abigaiil-morris-advoree-cheating-with-the-hotel-maid-part-2-brazzersexxtra/ |
| PA0002386599 | Pervy Guy Fucks Both Curvy Lookalikes | watchporn.to | https://watchporn.to/video/150611/siri-dahl-abigaiil-morris-pervy-guy-fucks-both-curvy-lookalikes-brazzersexxtra/ |
| PA0002461797 | A Semen Demon Valentine | watchporn.to | https://watchporn.to/video/150612/abigaiil-morris-a-semen-demon-valentine-brazzersexxtra/ |
| PA0002417854 | Swapped With A Pervy Pillow | watchporn.to | https://watchporn.to/video/150614/abigaiil-morris-brandy-renee-swapped-with-a-pervy-pillow-brazzersexxtra/ |
| PA0002405933 | Big Natural Bedbound Babe Begs for Boner | watchporn.to | https://watchporn.to/video/150618/crystal-chase-abigaiil-morris-big-natural-bedbound-babe-begs-for-boner-brazzersexxtra/ |
| PA0002443777 | House Of Whorers | watchporn.to | https://watchporn.to/video/150619/anna-claire-clouds-sisi-rose-abigaiil-morris-house-of-whorers-sneakysex/ |
| PA0002449958 | Big Tit Hostel Takeover | watchporn.to | https://watchporn.to/video/150620/abigaiil-morris-sammy-torres-big-tit-hostel-takeover-brazzersexxtra/ |
| PA0002365423 | Abinator 3000 | watchporn.to | https://watchporn.to/video/150621/maddy-may-abigaiil-morris-abinator-3000-brazzersexxtra/ |
| PA0002356156 | Save Water, Shower Together | watchporn.to | https://watchporn.to/video/150622/bess-breast-abigaiil-morris-save-water-shower-together-rkprime/ |
| PA0002443797 | Messy Massage Threesome | watchporn.to | https://watchporn.to/video/150623/abigaiil-morris-kaiia-eve-luna-star-messy-massage-threesome-brazzersexxtra/ |
| PA0002468672 | Paying The Lesbian Painters In Pussy | watchporn.to | https://watchporn.to/video/150624/sinatra-monroe-abigaiil-morris-serene-siren-paying-the-lesbian-painters-in-pussy-hotandmean/ |
| PA0002466703 | Sneaky Poolside Sex | watchporn.to | https://watchporn.to/video/150625/abigaiil-morris-sneaky-poolside-sex-brazzersexxtra/ |
| PA0002405379 | Animate Our Pussies | watchporn.to | https://watchporn.to/video/150626/abigaiil-morris-brandy-renee-animate-our-pussies-sneakysex/ |
| PA0002583067 | Tits, Ass & Waffles | watchporn.to | https://watchporn.to/video/150654/willow-ryder-skyla-sun-tits-ass-and-waffles-brazzersexxtra/ |
| PA0002583066 | Slutty Sleuth | watchporn.to | https://watchporn.to/video/150723/geishakyd-slutty-sleuth-brazzersexxtra/ |
| PA0002583037 | In Too Deep | watchporn.to | https://watchporn.to/video/150729/ceceswetdreams-in-too-deep-rkprime/ |
| PA0002338731 | Getting Her Box Filled | watchporn.to | https://watchporn.to/video/15187/slimthick-vic-getting-her-box-filled-brazzersexxtra/ |
| PA0002326458 | Nurse Gets A Glory Hole Ass Fuck | watchporn.to | https://watchporn.to/video/15917/angel-wicky-nurse-gets-a-glory-hole-ass-fuck-brazzersexxtra/ |
| PA0002110001 | My Boss Gets Off | watchporn.to | https://watchporn.to/video/15966/angel-wicky-my-boss-gets-off-bigtitsatwork/ |
| PA0002312705 | Pajamas Made For Ripping | watchporn.to | https://watchporn.to/video/1603/jennifer-mendez-pajamas-made-for-ripping-brazzersexxtra/ |
| PA0002226118 | HEAT Rounds | watchporn.to | https://watchporn.to/video/16423/rae-lil-black-heat-rounds-rkprime/ |

| | | | |
|---|---|---|---|
| PA0002227895 | Can't Let Rae Go | watchporn.to | https://watchporn.to/video/16443/rae-lil-black-can-t-let-rae-go-rkprime/ |
| PA0002234115 | Tied Up | watchporn.to | https://watchporn.to/video/16444/rae-lil-black-tied-up-brazzersexxtra/ |
| PA0002095148 | Follow Me | watchporn.to | https://watchporn.to/video/16803/jessa-rhodes-follow-me-brazzersexxtra/ |
| PA0002342324 | Fucking Her Principal | watchporn.to | https://watchporn.to/video/16815/geisha-kyd-fucking-her-principal-teenslikeitbig/ |
| PA0002342777 | Cockcalling | watchporn.to | https://watchporn.to/video/17140/angel-youngs-cockcalling-rkprime/ |
| PAu003791992 | Abella Bets Her Butt | watchporn.to | https://watchporn.to/video/17180/abella-danger-abella-bets-her-butt-bigbuttslikeitbig/ |
| PA1930424 | Booty Shaking and Deepthroating | watchporn.to | https://watchporn.to/video/17188/abella-danger-booty-shaking-and-deepthroating-latinasextapes/ |
| PAu003790617 | Abella Danger's Anal Sextape | watchporn.to | https://watchporn.to/video/17213/abella-danger-abella-danger-s-anal-sextape-letstryanal/ |
| PA0002086434 | Brazzers House 2: Unseen Moments | watchporn.to | https://watchporn.to/video/17230/abella-danger-brazzers-house-2-unseen-moments-brazzersexxtra/ |
| PA0002076170 | Sit On It And Spin | watchporn.to | https://watchporn.to/video/17231/abella-danger-sit-on-it-and-spin-bigwetbutts/ |
| PA0002072918 | Sexy Cop Does Splits on Cock | watchporn.to | https://watchporn.to/video/17242/abella-danger-sexy-cop-does-splits-on-cock-iknowthatgirl/ |
| PA0002097187 | Putting In Work | watchporn.to | https://watchporn.to/video/17251/abella-danger-putting-in-work-bigwetbutts/ |
| PA0002138093 | Brazzers House 3: Episode 3 | watchporn.to | https://watchporn.to/video/17288/abella-danger-brazzers-house-3-episode-3-zzseries/ |
| PA0002214455 | The "It" Couple | watchporn.to | https://watchporn.to/video/17339/abella-danger-the-it-couple-sneakysex/ |
| PA0001933219 | A Love Hate Fuck Relationship | watchporn.to | https://watchporn.to/video/17359/abella-danger-a-love-hate-fuck-relationship-brazzersexxtra/ |
| PA0001932609 | Abella's Ass Is In Danger | watchporn.to | https://watchporn.to/video/17383/abella-danger-abella-s-ass-is-in-danger-bigwetbutts/ |
| PA0002215636 | The Housewife & The Hitchhiker | watchporn.to | https://watchporn.to/video/17393/abella-danger-the-housewife-the-hitchhiker-bigbuttslikeitbig/ |
| PA0002226565 | How To Suckseed In Business 2 | watchporn.to | https://watchporn.to/video/17394/abella-danger-how-to-suckseed-in-business-2-bigbuttslikeitbig/ |
| PA0002236725 | The Trip: Part 2 | watchporn.to | https://watchporn.to/video/17411/abella-danger-the-trip-part-2-brazzersexxtra2/ |
| PA0002208355 | I Can Help You With That | watchporn.to | https://watchporn.to/video/17427/abella-danger-i-can-help-you-with-that-doctoradventures/ |
| PA0002206047 | Like Its 1776 | watchporn.to | https://watchporn.to/video/17455/abella-danger-like-its-1776-rkprime/ |
| PA0002276378 | Best Of Brazzers: Abella Danger | watchporn.to | https://watchporn.to/video/17459/abella-danger-best-of-brazzers-abella-danger-brazzersexxtra2/ |
| PA0002231102 | Sex Tape Mistake | watchporn.to | https://watchporn.to/video/17498/abella-danger-and-payton-preslee-sex-tape-mistake-hotandmean/ |
| PA0002210704 | High Sexpectations | watchporn.to | https://watchporn.to/video/17505/abella-danger-and-cherie-deville-high-sexpectations-momishorny/ |
| PA0002281512 | Danger's Dirty Laundry | watchporn.to | https://watchporn.to/video/17506/abella-danger-danger-s-dirty-laundry-brazzersexxtra/ |
| PA0002210730 | Bae's Best Friend | watchporn.to | https://watchporn.to/video/17515/gina-valentina-and-abella-danger-bae-s-best-friend-sharemybf/ |
| PAu003786347 | Bet Your Ass | watchporn.to | https://watchporn.to/video/17516/carter-cruise-and-abella-danger-bet-your-ass-hotandmean/ |
| PA0002342787 | Messy Morning | watchporn.to | https://watchporn.to/video/17818/angel-youngs-messy-morning-rkprime/ |
| PA0002343325 | A DP For Lauren | watchporn.to | https://watchporn.to/video/17822/lauren-phillips-a-dp-for-lauren-brazzersexxtra/ |
| PA0002344379 | Be My Big Wet Valentine | watchporn.to | https://watchporn.to/video/18434/savannah-bond-wet-workout-bigwetbutts/ |
| PA0002296336 | {"en": "Working For A Milf"} | watchporn.to | https://watchporn.to/video/2154/cherie-deville-working-for-a-milf-bigtitsatwork/ |
| PA0002296342 | Adjoined To Her Pussy Part 2 | watchporn.to | https://watchporn.to/video/2163/blondie-fesser-sofia-lee-adjoined-to-her-pussy-part-2-brazzersexxtra/ |
| PA0002296353 | Glamping With Glory Holes | watchporn.to | https://watchporn.to/video/2165/demi-sutra-gia-derza-glamping-with-glory-holes-brazzersexxtra/ |
| PA0002297089 | {"en": "Jessica Annelle Is All Yours"} | watchporn.to | https://watchporn.to/video/2168/jessica-annelle-jessica-annelle-is-all-yours-brazzersexxtra/ |
| PA0002298258 | {"en": "Perving Out"} | watchporn.to | https://watchporn.to/video/2175/misty-stone-september-reign-perving-out-brazzersexxtra/ |
| PA0002298268 | Meet The Sneaky Cheaters: Part 1 | watchporn.to | https://watchporn.to/video/2179/cherie-deville-meet-the-sneaky-cheaters-part-1-brazzersexxtra/ |
| PA0002298260 | {"en": "Mover, Shaker, Boner Maker"} | watchporn.to | https://watchporn.to/video/2181/gogo-fukme-mover-shaker-boner-maker-brazzersexxtra/ |
| PA0002298270 | Paying Double For Double Pussy | watchporn.to | https://watchporn.to/video/2182/kenzie-reeves-osa-lovely-paying-double-for-double-pussy-brazzersexxtra/ |
| PA0002297366 | Anal With Her Sister's Husband | watchporn.to | https://watchporn.to/video/2214/paige-owens-anal-with-her-sister-s-husband-realwifestories/ |
| PA0002348201 | Brooklyn Goes To Anal Town | watchporn.to | https://watchporn.to/video/22149/brooklyn-gray-brooklyn-goes-to-anal-town-brazzersexxtra/ |
| PA0002252406 | Rough And Raunchy Group Fuck | watchporn.to | https://watchporn.to/video/22403/bella-rolland-and-scarlit-scandal-rough-and-raunchy-group-fuck-brazzersexxtra/ |
| PA0002309453 | Jerk Off And Squirt Challenge | watchporn.to | https://watchporn.to/video/2243/nickey-huntsman-jerk-off-and-squirt-challenge-brazzersexxtra/ |
| PA0002305050 | Kitchen Sex With Rachel | watchporn.to | https://watchporn.to/video/2245/rachel-starr-kitchen-sex-with-rachel-brazzersexxtra/ |
| PA0002308355 | Raunchy Rivalry | watchporn.to | https://watchporn.to/video/2258/kayla-kayden-and-ryan-keely-raunchy-rivalry-hotandmean/ |
| PA0002304962 | Strap-On Threesome Surprise | watchporn.to | https://watchporn.to/video/2266/ana-foxxx-and-strap-on-threesome-surprise-brazzersexxtra/ |
| PA0002304977 | Sucking His BBQock | watchporn.to | https://watchporn.to/video/2268/azul-hermosa-sucking-his-bbqock-brazzersexxtra/ |
| PA0002305013 | Taking A Walk On The Poolside | watchporn.to | https://watchporn.to/video/2270/victoria-june-taking-a-walk-on-the-poolside-bigbuttslikeitbig/ |
| PA0002306515 | The Untamable Teen | watchporn.to | https://watchporn.to/video/2272/mila-monet-the-untamable-teen-teenslikeitbig/ |
| PA0002307140 | Vending Machine Disasters | watchporn.to | https://watchporn.to/video/2274/carmela-clutch-vending-machine-disasters-brazzersexxtra/ |
| PA0002126321 | Petite Redhead Takes a Big Dick | watchporn.to | https://watchporn.to/video/22809/ella-hughes-petite-redhead-takes-a-big-dick-dontbreakme/ |
| PA0002102342 | Sampling Her Goods | watchporn.to | https://watchporn.to/video/22822/ella-hughes-sampling-her-goods-realwifestories/ |
| PAu003809539 | British Redhead Sucks Cock | watchporn.to | https://watchporn.to/video/22828/ella-hughes-british-redhead-sucks-cock-strandedteens/ |
| PA0002302989 | Ass Slap Double Pussy Tap | watchporn.to | https://watchporn.to/video/2283/angel-wicky-and-dominno-ass-slap-double-pussy-tap-brazzersexxtra/ |
| PA0002298935 | {"en": "Get Jordi Laid!"} | watchporn.to | https://watchporn.to/video/2302/ginebra-bellucci-get-jordi-laid-brazzersexxtra/ |
| PA0002349754 | Scooting, Flashing & Fucking | watchporn.to | https://watchporn.to/video/23055/blake-blossom-scooting-flashing-fucking-rkprime/ |
| PA0002302214 | MILF's Got Good Threeway Game | watchporn.to | https://watchporn.to/video/2318/lilly-bell-and-osa-lovely-milfs-got-good-threeway-game-brazzersexxtra/ |
| PA0002302244 | Squirt, Don't Swallow | watchporn.to | https://watchporn.to/video/2326/keira-croft-squirt-don-t-swallow-brazzersexxtra/ |
| PA0002303680 | Unzip And Slip That Dick | watchporn.to | https://watchporn.to/video/2330/victoria-june-unzip-and-slip-that-dick-brazzersexxtra/ |
| PA0002312798 | She Fucks Her Better Than I Do! | watchporn.to | https://watchporn.to/video/2369/lola-fae-vina-sky-she-fucks-her-better-than-i-do-rkprime/ |
| PA0002119023 | Exercise Balling | watchporn.to | https://watchporn.to/video/2434/lana-rhoades-exercise-balling-bigwetbutts/ |
| PA0002236029 | Pussy Unlocked | watchporn.to | https://watchporn.to/video/2444/gianna-dior-pussy-unlocked-brazzersexxtra/ |
| PA0002278148 | Abella The Sinner | watchporn.to | https://watchporn.to/video/2445/abella-danger-abella-the-sinner-brazzersexxtra/ |
| PA0002196780 | Mom Fucked The Masseur | watchporn.to | https://watchporn.to/video/2472/brandi-love-mom-fucked-the-masseur-milfslikeitbig/ |
| PA0002249778 | Creampie My Wife | watchporn.to | https://watchporn.to/video/2498/brandi-love-and-holly-hotwife-creampie-my-wife-realwifestories/ |
| PA0002082102 | Lay Her Over | watchporn.to | https://watchporn.to/video/2619/lena-paul-lay-her-over-bigbuttslikeitbig/ |
| PA0002357174 | Ass In Heat 3 | watchporn.to | https://watchporn.to/video/26217/valentina-nappi-ass-in-heat-3-bigbuttslikeitbig/ |

EXHIBIT C
1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PA0002226602 | Violet's Backpack Hack | watchporn.to | https://watchporn.to/video/27762/violet-myers-violets-backpack-hack-babygotboobs/ |
| PA0002143118 | Sparkly Clean | watchporn.to | https://watchporn.to/video/27802/violet-myers-sparkly-clean-teenslovehugecocks/ |
| PA0002226124 | Seven Minutes In Titty Heaven | watchporn.to | https://watchporn.to/video/27943/savannah-sixx-seven-minutes-in-titty-heaven-bignaturals/ |
| PA0002302997 | Getting Into Porsha's Ass | watchporn.to | https://watchporn.to/video/28/porsha-carrera-getting-into-porshas-ass-bigwetbutts/ |
| PA0002362555 | Sauna Slut Gets A Threesome | watchporn.to | https://watchporn.to/video/28051/skye-blue-and-sophia-burns-sauna-slut-gets-a-threesome-brazzersexxtra/ |
| PA0002362674 | The Clumsy Intern | watchporn.to | https://watchporn.to/video/28055/lulu-chu-the-clumsy-intern-brazzersexxtra/ |
| PA0002361909 | Emergency Vibrator Extraction | watchporn.to | https://watchporn.to/video/28103/sofia-lee-and-zlata-shine-emergency-vibrator-extraction-doctoradventures/ |
| PA0002073751 | Mother's Little Helper | watchporn.to | https://watchporn.to/video/28428/brandi-love-mother-s-little-helper-mommygotboobs/ |
| PA0002205179 | A Demanding Client | watchporn.to | https://watchporn.to/video/28740/alura-jenson-a-demanding-client-dirtymasseur/ |
| PA0002130264 | Nursing My Stepson's Sick Dick | watchporn.to | https://watchporn.to/video/28769/alura-jenson-nursing-my-stepsons-sick-dick-mommygotboobs/ |
| PAu003825613 | My Stepmother's Pantyhose | watchporn.to | https://watchporn.to/video/28796/alura-jenson-my-stepmothers-pantyhose-bigbuttslikeitbig/ |
| PA0002218828 | Draining The Plumber's Cock | watchporn.to | https://watchporn.to/video/28806/alura-jenson-draining-the-plumbers-cock-mommygotboobs/ |
| PA0002285852 | The Pornstar's Babysitter | watchporn.to | https://watchporn.to/video/28811/alura-jenson-the-pornstars-babysitter-brazzersexxtra/ |
| PA0002074634 | Massage A Trois | watchporn.to | https://watchporn.to/video/28861/gia-paige-and-reagan-foxx-massage-a-trois-momsincontrol/ |
| PAu003815774 | Pushing For A New Prescription | watchporn.to | https://watchporn.to/video/28884/reagan-foxx-pushing-for-a-new-prescription-doctoradventures/ |
| PA0002106811 | Mommy Needs A MANicure | watchporn.to | https://watchporn.to/video/28885/reagan-foxx-mommy-needs-a-manicure-mommygotboobs/ |
| PA0002082277 | Water Shortage Poundage | watchporn.to | https://watchporn.to/video/28921/reagan-foxx-water-shortage-poundage-mommygotboobs/ |
| PAu003816857 | Never Marry A Milf | watchporn.to | https://watchporn.to/video/28946/reagan-foxx-never-marry-a-milf-milfslikeitbig/ |
| PAu003825557 | My Husband Is Right Outside... | watchporn.to | https://watchporn.to/video/28977/reagan-foxx-my-husband-is-right-outside-doctoradventures/ |
| PA0001904702 | Stepmom In Control | watchporn.to | https://watchporn.to/video/29201/brandi-love-stepmom-in-control-mommygotboobs/ |
| PAu003809593 | Brandi Love's The Interview | watchporn.to | https://watchporn.to/video/29203/brandi-love-and-mia-malkova-brandi-love-s-the-interview-hotandmean/ |
| PA0002114227 | Keiran Appreciates Brandi | watchporn.to | https://watchporn.to/video/29234/brandi-love-keiran-appreciates-brandi-pornstarslikeitbig/ |
| PA0002075497 | One Hot Milf | watchporn.to | https://watchporn.to/video/29237/brandi-love-one-hot-milf-sneakysex/ |
| PAu003826673 | Hands-On Learning | watchporn.to | https://watchporn.to/video/29240/brandi-love-hands-on-learning-mommygotboobs/ |
| PA0002230164 | Puzzled Over Pussy | watchporn.to | https://watchporn.to/video/29280/katie-morgan-and-brandi-love-puzzled-over-pussy-lilhumpers/ |
| PAu003796046 | The Late Night Orgy | watchporn.to | https://watchporn.to/video/29282/brandi-love-marsha-may-monique-alexander-phoenix-marie-and-romi-rain-the-late-night-pornstarslikeitbig/ |
| PA0002304937 | Performance Bonuses For Fucking His Wife | watchporn.to | https://watchporn.to/video/2938/indica-monroe-performance-bonuses-for-fucking-his-wife-rkprime/ |
| PAu003813830 | Sex And The Sponge Bath | watchporn.to | https://watchporn.to/video/29439/alexis-fawx-sex-and-the-sponge-bath-brazzersexxtra/ |
| PA0002356744 | The Bidding War | watchporn.to | https://watchporn.to/video/29472/alexis-fawx-the-bidding-war-brazzersexxtra/ |
| PA0002293249 | Fucking Cheater | watchporn.to | https://watchporn.to/video/29491/alexis-fawx-and-ryder-rey-fucking-cheater-hotandmean/ |
| PA0002202287 | Titillating Tai Chi | watchporn.to | https://watchporn.to/video/29500/alexis-fawx-titillating-tai-chi-milfslikeitbig/ |
| PA0002254693 | Lil Jailbird | watchporn.to | https://watchporn.to/video/29506/alexis-fawx-lil-jailbird-lilhumpers/ |
| PA0002221892 | Inflated Sex Drive | watchporn.to | https://watchporn.to/video/29539/alexis-fawx-inflated-sex-drive-lilhumpers/ |
| PA0002304939 | Slipping It All Into Candy & Stacy | watchporn.to | https://watchporn.to/video/2956/candy-alexa-and-stacy-bloom-slipping-it-all-into-candy-stacy-rkprime/ |
| PA0002293229 | Cleaning The College Guy's Cock | watchporn.to | https://watchporn.to/video/29571/alexis-fawx-cleaning-the-college-guys-cock-milfslikeitbig/ |
| PAu003787157 | My Horny Stepsons | watchporn.to | https://watchporn.to/video/29607/alexis-fawx-my-horny-stepsons-mommygotboobs/ |
| PA0002301839 | Teasing the Security Cam Voyeur | watchporn.to | https://watchporn.to/video/2961/kendra-heart-teasing-the-security-cam-voyeur-rkprime/ |
| PA0002106803 | MILFriendly Neighborhood | watchporn.to | https://watchporn.to/video/29624/alexis-fawx-and-briana-banks-milfriendly-neighborhood-mommygotboobs/ |
| PAu003804102 | The Naked Mom | watchporn.to | https://watchporn.to/video/29649/alexis-fawx-the-naked-mom-mommygotboobs/ |
| PAu003825509 | A Brazzers Christmas Special: Part 1 | watchporn.to | https://watchporn.to/video/29660/alexis-fawx-a-brazzers-christmas-special-part-1-zzseries/ |
| PA0002289855 | My Annoying MILF Stepsister | watchporn.to | https://watchporn.to/video/29676/alexis-fawx-my-annoying-milf-stepsister-rkprime/ |
| PA0002359562 | Cum on My Waffles, Honey | watchporn.to | https://watchporn.to/video/29946/syren-de-mer-cum-on-my-waffles-honey-brazzersexxtra/ |
| PA0002079303 | Toying With Tiffany | watchporn.to | https://watchporn.to/video/29952/tiffany-watson-and-syren-de-mer-toying-with-tiffany-momslickteens/ |
| PA0001942764 | My Big Butt Maid | watchporn.to | https://watchporn.to/video/29973/syren-de-mer-my-big-butt-maid-bigwetbutts/ |
| PA0002081206 | Mother Of The Bride | watchporn.to | https://watchporn.to/video/30041/syren-de-mer-mother-of-the-bride-mommygotboobs/ |
| PA0002366906 | The AV Club | watchporn.to | https://watchporn.to/video/30082/natasha-nice-and-bunny-madison-the-av-club-brazzersexxtra/ |
| PA0002355374 | Peeping Pervert Gets A Squirting Lesbian Lesson | watchporn.to | https://watchporn.to/video/30174/natasha-nice-peeping-pervert-gets-a-squirting-lesbian-lesson-hotandmean/ |
| PA0002130408 | Private Treatment | watchporn.to | https://watchporn.to/video/30176/natasha-nice-private-treatment-dirtymasseur/ |
| PA0002364193 | Scissor Happy Slut Gets MILF Threesome | watchporn.to | https://watchporn.to/video/30200/kaiia-eve-and-natasha-nice-scissor-happy-slut-gets-milf-threesome-brazzersexxtra/ |
| PA0002367465 | Lil Humper Gang Finds A MILF To Fuck | watchporn.to | https://watchporn.to/video/30207/slimthick-vic-lil-humper-gang-finds-a-milf-to-fuck-lilhumpers/ |
| PAu003825844 | The New Girl: Part 2 | watchporn.to | https://watchporn.to/video/30222/lauren-phillips-the-new-girl-part-2-bigtitsatwork/ |
| PA0002140103 | Stress Test Sex | watchporn.to | https://watchporn.to/video/30263/lauren-phillips-stress-test-sex-doctoradventures/ |
| PA0002093189 | Look Don't Touch | watchporn.to | https://watchporn.to/video/30273/lauren-phillips-look-don-t-touch-dirtymasseur/ |
| PAU003829118 | Good Things Cum in Small and Big Packages | watchporn.to | https://watchporn.to/video/30352/dolly-leigh-and-lauren-phillips-good-things-cum-in-small-and-big-packages-brazzersexxtra/ |
| PA0002081985 | Showering Her With Cum | watchporn.to | https://watchporn.to/video/30407/lauren-phillips-showering-her-with-cum-milfhunter/ |
| PA0002143364 | Cum County | watchporn.to | https://watchporn.to/video/30497/dee-williams-cum-county-milfslikeitbig/ |
| PA0002230188 | Hotel Humper | watchporn.to | https://watchporn.to/video/30510/dee-williams-hotel-humper-lilhumpers/ |
| PA0002143461 | Analyzing Anny | watchporn.to | https://watchporn.to/video/31084/anny-aurora-analyzing-anny-mikesapartment/ |
| PAu003816869 | The Final Exam | watchporn.to | https://watchporn.to/video/31180/peta-jensen-the-final-exam-dirtymasseur/ |
| PAu003799037 | My Honey Wants It Rough | watchporn.to | https://watchporn.to/video/31209/peta-jensen-my-honey-wants-it-rough-brazzersexxtra/ |
| PAu003815904 | Pass the Peta | watchporn.to | https://watchporn.to/video/31220/peta-jensen-pass-the-peta-pornstarslikeitbig/ |
| PAu003813261 | Massaging Peta | watchporn.to | https://watchporn.to/video/31223/peta-jensen-massaging-peta-dirtymasseur/ |
| PA0001964938 | Sweet Peta Pie | watchporn.to | https://watchporn.to/video/31228/peta-jensen-sweet-peta-pie-pornstarslikeitbig/ |
| PA0001965586 | Our New Maid: Part Three | watchporn.to | https://watchporn.to/video/31232/monique-alexander-and-peta-jensen-our-new-maid-part-three-hotandmean/ |
| PAu003769695 | Rich Brats of Beverly Hills Part Two | watchporn.to | https://watchporn.to/video/31234/alix-lynx-and-peta-jensen-rich-brats-of-beverly-hills-part-two-babygotboobs/ |
| PA0001941323 | Teaching Her How To Cum | watchporn.to | https://watchporn.to/video/31247/peta-jensen-teaching-her-how-to-cum-doctoradventures/ |

EXHIBIT C
1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PAu003790894 | My Three Wives | watchporn.to | https://watchporn.to/video/31265/kendra-lust-kissa-sins-and-peta-jensen-my-three-wives-remastered-realwifestories/ |
| PAu003817524 | A Fuck To Remember | watchporn.to | https://watchporn.to/video/31267/peta-jensen-a-fuck-to-remember-realwifestories/ |
| PAu003772534 | Close Encounters of the Big Kind | watchporn.to | https://watchporn.to/video/31278/valentina-nappi-and-peta-jensen-close-encounters-of-the-big-kind-pornstarslikeitbig/ |
| PA0001925702 | Breaking In Miss Jensen | watchporn.to | https://watchporn.to/video/31284/peta-jensen-breaking-in-miss-jensen-pornstarslikeitbig/ |
| PA0002310406 | Horny With A Chance Of Squirt | watchporn.to | https://watchporn.to/video/317/kissa-sins-and-bella-rolland-horny-with-a-chance-of-squirt-hotandmean/ |
| PA0002227347 | Day With A Pornstar: Karma Rx | watchporn.to | https://watchporn.to/video/32173/karma-rx-daywithapornstar/ |
| PA0002349756 | Smoking Hot Mirrors, And Threesomes! | watchporn.to | https://watchporn.to/video/32180/karma-rx-and-chantal-danielle-smoking-hot-mirrors-and-threesomes-brazzersexxtra/ |
| PA0002148141 | Humping My Chakras | watchporn.to | https://watchporn.to/video/32265/karma-rx-humping-my-chakras-dirtymasseur/ |
| PA0002099981 | Corrupted By Karma | watchporn.to | https://watchporn.to/video/32327/karma-rx-and-ashly-anderson-corrupted-by-karma-sneakysex/ |
| PA0002106775 | Get In The Van | watchporn.to | https://watchporn.to/video/32365/karma-rx-get-in-the-van-rkprime/ |
| PAu003815805 | Nikki's Blind Taste Test | watchporn.to | https://watchporn.to/video/32394/nikki-benz-nikki-s-blind-taste-test-brazzersexxtra/ |
| PAu003784739 | ZZ Courthouse: Part Two | watchporn.to | https://watchporn.to/video/32433/nikki-benz-zz-courthouse-part-two-bigtitsatwork/ |
| PAu003815938 | Pantyhose Playtime | watchporn.to | https://watchporn.to/video/32444/nikki-benz-pantyhose-playtime-bigwetbutts/ |
| PAu003815753 | Nikki Gets Wet | watchporn.to | https://watchporn.to/video/32489/nikki-benz-nikki-gets-wet-bigwetbutts/ |
| PAu003792026 | Halftime Show | watchporn.to | https://watchporn.to/video/32506/nikki-benz-halftime-show-pornstarslikeitbig/ |
| PA0001904268 | Office 4-play VI | watchporn.to | https://watchporn.to/video/32512/nikki-benz-office-4-play-vi-bigtitsatwork/ |
| PA0002287376 | Naked Roommate Surprise | watchporn.to | https://watchporn.to/video/32920/crystal-rush-naked-roommate-surprise-rkprime/ |
| PA0001928595 | Sheena's Ass Owns This Club | watchporn.to | https://watchporn.to/video/33022/sheena-ryder-sheena-s-ass-owns-this-club-bigbuttslikeitbig/ |
| PA0002237283 | Beach Creep | watchporn.to | https://watchporn.to/video/33028/casca-akashova-beach-creep-publicpickups/ |
| PA0002237749 | Is That A Dick In Your Pocket? | watchporn.to | https://watchporn.to/video/33040/casca-akashova-is-that-a-dick-in-your-pocket-milfslikeitbig/ |
| PA0002249338 | Caught Red Handed | watchporn.to | https://watchporn.to/video/33086/kendra-james-and-casca-akashova-caught-red-handed-hotandmean/ |
| PA0002151629 | MC2=Ass | watchporn.to | https://watchporn.to/video/33331/eliza-ibarra-mc2-ass-brazzersexxtra/ |
| PA0001933216 | One Thick & Juicy Client | watchporn.to | https://watchporn.to/video/35216/noelle-easton-one-thick-juicy-client-dirtymasseur/ |
| PA0002227361 | Swing Fling: Part 1 | watchporn.to | https://watchporn.to/video/35257/angela-white-cunnilingus-compiliation/ |
| PA0002370878 | No Running By The Pool... Fucking Is Alright | watchporn.to | https://watchporn.to/video/35652/rachel-starr-and-charly-summer-no-running-by-the-pool-fucking-is-alright-rkprime/ |
| PAu003786874 | Rachel Starr Surprise | watchporn.to | https://watchporn.to/video/35655/rachel-starr-rachel-starr-surprise-brazzersexxtra/ |
| PA0002057307 | The Stepmom & The Graduate | watchporn.to | https://watchporn.to/video/35658/rachel-starr-the-stepmom-the-graduate-mommygotboobs/ |
| PAu003796207 | The Last Dick On Earth | watchporn.to | https://watchporn.to/video/35681/anna-bell-peaks-nicole-aniston-rachel-starr-and-romi-rain-the-last-dick-on-earth-doctoradventures/ |
| PAu003775561 | Sexual Paradise: Rachel & the Sins | watchporn.to | https://watchporn.to/video/35719/kissa-sins-and-rachel-starr-sexual-paradise-rachel-the-sins-pornstarslikeitbig/ |
| PA0002327645 | Sunbathing Starr | watchporn.to | https://watchporn.to/video/35721/rachel-starr-sunbathing-starr-pornstarslikeitbig/ |
| PAu003795146 | A Horny Devil | watchporn.to | https://watchporn.to/video/35771/rachel-starr-a-horny-devil-brazzersexxtra/ |
| PA0002126305 | Sneaky Spinning | watchporn.to | https://watchporn.to/video/35791/rachel-starr-sneaky-spinning-sneakysex/ |
| PA0002097556 | I Spy | watchporn.to | https://watchporn.to/video/35814/rachel-starr-i-spy-brazzersexxtra/ |
| PAu003783271 | This Was Your Idea | watchporn.to | https://watchporn.to/video/35816/rachel-starr-this-was-your-idea-realwifestories/ |
| PA0002081336 | Gym And Pussy Juice | watchporn.to | https://watchporn.to/video/35821/rachel-starr-gym-and-pussy-juice-sneakysex/ |
| PA0002312950 | First to Clean or Cum | watchporn.to | https://watchporn.to/video/3592/charlotte-sins-first-to-clean-or-cum-brazzersexxtra/ |
| PA0002312949 | Fucking Both Roommates | watchporn.to | https://watchporn.to/video/3593/kendall-kayden-and-tokyo-lynn-fucking-both-roommates-brazzersexxtra/ |
| PA0002218702 | Like In The Pictures | watchporn.to | https://watchporn.to/video/3654/carolina-abril-and-anastasia-brokelyn-like-in-the-pictures-welivetogether/ |
| PA0002316472 | Making Her Jealous | watchporn.to | https://watchporn.to/video/3661/alina-ali-and-destiny-cruz-tbd-5-welivetogether/ |
| PA0001918648 | Say Hello to Mrs. Dahl | watchporn.to | https://watchporn.to/video/36859/janet-mason-and-farrah-dahl-say-hello-to-mrs-dahl-momsincontrol/ |
| PA0001894971 | Milf Massage | watchporn.to | https://watchporn.to/video/36878/janet-mason-milf-massage-dirtymasseur/ |
| PA0001914832 | Stepmom Loves Morning Wood | watchporn.to | https://watchporn.to/video/36882/janet-mason-stepmom-loves-morning-wood-mommygotboobs/ |
| PA0002346205 | Super-Hot Neighbor & Big Natural MILF Drain Perverted New Stepson | watchporn.to | https://watchporn.to/video/36905/slimthick-vic-and-ashlyn-peaks-super-hot-neighbor-big-natural-milf-drain-perverted-new-stepson-brazzersexxtra/ |
| PA0002319194 | Watch Where Your Balls Go | watchporn.to | https://watchporn.to/video/36929/ryan-keely-watch-where-your-balls-go-brazzersexxtra/ |
| PA0002231630 | Eating Out for Thanksgiving | watchporn.to | https://watchporn.to/video/36930/ryan-keely-eating-out-for-thanksgiving-milfslikeitbig/ |
| PA0002227157 | Crossing Lines | watchporn.to | https://watchporn.to/video/36945/ryan-keely-and-naomi-swann-crossing-lines-momslickteens/ |
| PA0002185023 | Slutty Shopper | watchporn.to | https://watchporn.to/video/36994/ryan-keely-slutty-shopper-milfhunter/ |
| PA0002226871 | You Don't Need A Cock: Part 2 | watchporn.to | https://watchporn.to/video/37010/ryan-keely-you-don-t-need-a-cock-part-2-brazzersexxtra/ |
| PA0002140571 | Water Balloon Charity Fuck | watchporn.to | https://watchporn.to/video/37011/ryan-keely-water-balloon-charity-fuck-mommygotboobs/ |
| PA0002331724 | Pleasure In A Vacuum | watchporn.to | https://watchporn.to/video/37034/lexi-luna-pleasure-in-a-vacuum-brazzersexxtra/ |
| PA0002144455 | Lexi Gets Drenched | watchporn.to | https://watchporn.to/video/37051/lexi-luna-lexi-gets-drenched-brazzersexxtra/ |
| PA0002090316 | Pussy Call | watchporn.to | https://watchporn.to/video/37053/lexi-luna-pussy-call-brazzersexxtra/ |
| PA0002340002 | Capturing The Couple | watchporn.to | https://watchporn.to/video/37056/lexi-luna-and-clara-trinity-capturing-the-couple-momsincontrol/ |
| PA0002365378 | Lunch with The Steps | watchporn.to | https://watchporn.to/video/37064/lexi-luna-leana-lovings-and-chloe-surreal-lunch-with-the-steps-brazzersexxtra/ |
| PA0002200374 | My Stepmom's A Fuck Up | watchporn.to | https://watchporn.to/video/37065/lexi-luna-my-stepmoms-a-fuck-up-milfslikeitbig/ |
| PA0002322351 | Dream Girl | watchporn.to | https://watchporn.to/video/37070/lexi-luna-dream-girl-brazzersexxtra/ |
| PA0002126306 | Stepmom Gets Soaked | watchporn.to | https://watchporn.to/video/37071/lexi-luna-stepmom-gets-soaked-mommygotboobs/ |
| PA0002171136 | Neighborhood Snatch Committee | watchporn.to | https://watchporn.to/video/37102/lexi-luna-neighborhood-snatch-committee-realwifestories/ |
| PA0001953268 | Getting Her Sugar Next Door | watchporn.to | https://watchporn.to/video/37152/bridgette-b-getting-her-sugar-next-door-realwifestories/ |
| PA0002243058 | Two For One Special | watchporn.to | https://watchporn.to/video/37188/bridgette-b-two-for-one-special-mommygotboobs/ |
| PA0002172854 | Teach Me Again Please | watchporn.to | https://watchporn.to/video/37210/bridgette-b-and-anastasia-knight-teach-me-again-please-momslickteens/ |
| PA0002251273 | Take Notes | watchporn.to | https://watchporn.to/video/37213/bridgette-b-take-notes-sneakysex/ |
| PA0002288484 | Bridgette Bangs Some Rockstar Cock | watchporn.to | https://watchporn.to/video/37233/bridgette-b-bridgette-bangs-some-rockstar-cock-pornstarslikeitbig/ |
| PA0002293972 | Fuck! I'm Live Streaming?! | watchporn.to | https://watchporn.to/video/37300/bridgette-b-fuck-i-m-live-streaming-rkprime/ |
| PA0002242924 | The Half Pint Stripper | watchporn.to | https://watchporn.to/video/37380/bridgette-b-the-half-pint-stripper-lilhumpers/ |
| PAu003814175 | Pussy O Plomo: Part 3 | watchporn.to | https://watchporn.to/video/37382/abigail-mac-and-bridgette-b-pussy-o-plomo-part-3-zzseries/ |

| | | | |
|---|---|---|---|
| PA0002148133 | Lisa's Pool Boy Toy | watchporn.to | https://watchporn.to/video/37801/lisa-ann-lisa-s-pool-boy-toy-milfslikeitbig/ |
| PA0001927299 | Sick Day With My New Stepmom | watchporn.to | https://watchporn.to/video/37804/jade-nile-and-lisa-ann-sick-day-with-my-new-stepmom-momsincontrol/ |
| PA0002208394 | Seduction For Sport | watchporn.to | https://watchporn.to/video/37852/lisa-ann-seduction-for-sport-pornstarslikeitbig/ |
| PA0002231692 | Eyes On The Prize | watchporn.to | https://watchporn.to/video/37858/lisa-ann-eyes-on-the-prize-milfslikeitbig/ |
| PA0002201993 | Lisa Ann's Lover | watchporn.to | https://watchporn.to/video/37868/lisa-ann-lisa-ann-s-lover-brazzersexxtra/ |
| PA0002240329 | House Warming | watchporn.to | https://watchporn.to/video/38212/richelle-ryan-house-warming-mommygotboobs/ |
| PAU003829202 | My Friends Fucked My Mom! | watchporn.to | https://watchporn.to/video/38284/ryan-conner-my-friends-fucked-my-mom-mommygotboobs/ |
| PA0002301832 | MIlf Catches A Runaway | watchporn.to | https://watchporn.to/video/38312/richelle-ryan-milf-catches-a-runaway-rkprime/ |
| PA0002361541 | Sharing Fantasies... and a Big Dick | watchporn.to | https://watchporn.to/video/38345/kenzie-anne-and-kayley-gunner-sharing-fantasies-and-a-big-dick-rkprime/ |
| PA0002286445 | Stealthy Seduction | watchporn.to | https://watchporn.to/video/38394/isis-love-and-azul-hermosa-stealthy-seduction-pornstarslikeitbig/ |
| PAu003825624 | A Tip To The School Nurse | watchporn.to | https://watchporn.to/video/38399/isis-love-a-tip-to-the-school-nurse-bigtitsatschool/ |
| PA0002075053 | Grocery Store Adventures | watchporn.to | https://watchporn.to/video/38416/monique-alexander-and-isis-love-grocery-store-adventures-welivetogether/ |
| PA0002079492 | Cock Locked Up | watchporn.to | https://watchporn.to/video/38426/isis-love-cock-locked-up-bigtitsatwork/ |
| PAu003817247 | Spilling The Boobs | watchporn.to | https://watchporn.to/video/38427/isis-love-spilling-the-boobs-bigtitsatwork/ |
| PAu003810694 | The Marriage Counselor | watchporn.to | https://watchporn.to/video/38444/isis-love-the-marriage-counselor-realwifestories/ |
| PA0002108277 | Candid Camgirl | watchporn.to | https://watchporn.to/video/38702/ivy-lebelle-candid-camgirl-bigbuttslikeitbig/ |
| PA0002232872 | Here For My Boyfriend's Stuff | watchporn.to | https://watchporn.to/video/38705/ivy-lebelle-here-for-my-boyfriend-s-stuff-hotandmean/ |
| PA0002287204 | Strip, Slip And Fuck | watchporn.to | https://watchporn.to/video/38712/ivy-lebelle-strip-slip-and-fuck-dirtymasseur/ |
| PA0002135529 | Cock-Calling On The Job Site | watchporn.to | https://watchporn.to/video/38723/ivy-lebelle-cock-calling-on-the-job-site-brazzersexxtra/ |
| PA0002236760 | Dream Stranger | watchporn.to | https://watchporn.to/video/38759/ivy-lebelle-dream-stranger-realwifestories/ |
| PAu003782492 | Mom Needs Money | watchporn.to | https://watchporn.to/video/38827/olivia-austin-mom-needs-money-mommygotboobs/ |
| PA0001930411 | Disciplinary Action Part Two | watchporn.to | https://watchporn.to/video/38828/olivia-austin-disciplinary-action-part-two-bigtitsatwork/ |
| PA0002310439 | Hot Ride For Sale | watchporn.to | https://watchporn.to/video/38838/olivia-austin-hot-ride-for-sale-realwifestories/ |
| PA0002148121 | All Dolled Up: Gonzo Edition | watchporn.to | https://watchporn.to/video/38857/olivia-austin-all-dolled-up-gonzo-edition-pornstarslikeitbig/ |
| PA0002196483 | Pulling Off A Swap | watchporn.to | https://watchporn.to/video/39589/megan-marx-pulling-off-a-swap-sneakysex/ |
| PAu003791929 | Peeping The Pornstar | watchporn.to | https://watchporn.to/video/39658/aletta-ocean-peeping-the-pornstar-pornstarslikeitbig/ |
| PA0001935617 | Pok-her Asshole | watchporn.to | https://watchporn.to/video/39694/jada-stevens-pok-her-asshole-bigbuttslikeitbig/ |
| PA0001897300 | How To Consult A Perfect Ass | watchporn.to | https://watchporn.to/video/39715/jada-stevens-how-to-consult-a-perfect-ass-doctoradventures/ |
| PA0002053410 | Slip And Slide Into My Ass | watchporn.to | https://watchporn.to/video/39719/jada-stevens-slip-and-slide-into-my-ass-bigwetbutts/ |
| PAU003829145 | Lubed Up Cupid | watchporn.to | https://watchporn.to/video/39773/jada-stevens-lubed-up-cupid-bigwetbutts/ |
| PAu003813166 | Dani Daniels Gets a Creampie | watchporn.to | https://watchporn.to/video/39805/dani-daniels-dani-daniels-gets-a-creampie-pornstarvote/ |
| PA0002240353 | Where's Your Ring? Part 3 | watchporn.to | https://watchporn.to/video/40039/emily-willis-where-s-your-ring-part-3-brazzersexxtra/ |
| PA0002210770 | The Babysitter's Anal Initiation | watchporn.to | https://watchporn.to/video/40057/emily-willis-and-the-babysitter-s-anal-initiation-the-babysitter-s-anal-initiation-hotandmean/ |
| PA0002240351 | Where's Your Ring? Part 2 | watchporn.to | https://watchporn.to/video/40183/emily-willis-where-s-your-ring-part-2-brazzersexxtra/ |
| PA0002079476 | A Madison Massage | watchporn.to | https://watchporn.to/video/40504/madison-ivy-and-august-ames-a-madison-massage-hotandmean/ |
| PA0002100944 | 1 800 Phone Sex: Line 8 | watchporn.to | https://watchporn.to/video/40505/nicolette-shea-madison-ivy-and-monique-alexander-1-800-phone-sex-line-8-brazzersexxtra/ |
| PA0002237779 | Red Hot | watchporn.to | https://watchporn.to/video/40517/madison-ivy-red-hot-brazzersexxtra/ |
| PA0001927297 | The Doctor Part Four - Escape From Valhalla | watchporn.to | https://watchporn.to/video/40528/madison-ivy-the-doctor-part-four-escape-from-valhalla-pornstarslikeitbig/ |
| PA0002097149 | Porn Star Sex Tips | watchporn.to | https://watchporn.to/video/40536/madison-ivy-porn-star-sex-tips-pornstarslikeitbig/ |
| PA0002361905 | Darling Ebony | watchporn.to | https://watchporn.to/video/40556/kira-noir-and-ebony-mystique-darling-ebony-pornstarslikeitbig/ |
| PA0002170024 | Happy 10th Birthday Mofos | watchporn.to | https://watchporn.to/video/40610/kira-noir-and-kimmy-granger-happy-10th-birthday-mofos-sharemybf/ |
| PA0002109896 | Stripper Lessons | watchporn.to | https://watchporn.to/video/40624/kira-noir-stripper-lessons-brazzersexxtra/ |
| PA0002184891 | Dont Distract Me Too | watchporn.to | https://watchporn.to/video/40644/jenna-foxx-and-kira-noir-don-t-distract-me-too-welivetogether/ |
| PA0002151610 | Slippery Showdown | watchporn.to | https://watchporn.to/video/40648/carter-cruise-and-kira-noir-slippery-showdown-hotandmean/ |
| PA0002118449 | You've Changed Part 2 | watchporn.to | https://watchporn.to/video/40686/kira-noir-and-sailor-luna-you-ve-changed-part-2-brazzersexxtra/ |
| PA0002305866 | Super Market | watchporn.to | https://watchporn.to/video/40894/kimmy-kimm-super-market-rkprime/ |
| PA0002363435 | Our Son's Girlfriend 2 | watchporn.to | https://watchporn.to/video/40986/jamie-michelle-and-vanna-bardot-our-son-s-girlfriend-2-brazzersexxtra/ |
| PA0002356288 | Grandpas' Threeway Getaway: Part 2 | watchporn.to | https://watchporn.to/video/41014/lily-lou-and-vanna-bardot-grandpas-threeway-getaway-part-2-brazzersexxtra/ |
| PA0002343349 | Sneaky Sharing 2 | watchporn.to | https://watchporn.to/video/41037/ryan-reid-and-vanna-bardot-sneaky-sharing-2-brazzersexxtra/ |
| PAu003790759 | A Slut Never Changes Her Stripes | watchporn.to | https://watchporn.to/video/41083/jynx-maze-a-slut-never-changes-her-stripes-bigwetbutts/ |
| PA0001933577 | Sweet Latina Culo | watchporn.to | https://watchporn.to/video/41105/jynx-maze-sweet-latina-culo-bigwetbutts/ |
| PAu003813018 | My Scissoring Stepmom | watchporn.to | https://watchporn.to/video/41120/ava-koxxx-my-scissoring-stepmom-momsincontrol/ |
| PA0001905102 | Whoronation Street | watchporn.to | https://watchporn.to/video/41129/ava-koxxx-and-georgie-lyall-whoronation-street-hotandmean/ |
| PA0002097557 | What Ms. Koxxx Wants | watchporn.to | https://watchporn.to/video/41148/ava-koxxx-what-ms-koxxx-wants-milfslikeitbig/ |
| PA0001965608 | Name Your Price | watchporn.to | https://watchporn.to/video/41221/britney-amber-name-your-price-babygotboobs/ |
| PA0002056581 | Business Too Casual | watchporn.to | https://watchporn.to/video/41286/britney-amber-business-too-casual-bigtitsatwork/ |
| PA0001922295 | Anal Sex For His Birthday | watchporn.to | https://watchporn.to/video/41361/britney-amber-anal-sex-for-his-birthday-bigtitsatwork/ |
| PA0002119898 | Cucked For Historical Accuracy | watchporn.to | https://watchporn.to/video/41408/britney-amber-cucked-for-historical-accuracy-brazzersexxtra/ |
| PA0001908665 | On The Pole | watchporn.to | https://watchporn.to/video/41425/britney-amber-on-the-pole-bigwetbutts/ |
| PAu003786761 | Fucking With Security | watchporn.to | https://watchporn.to/video/41530/ashley-adams-fucking-with-security-bigtitsatwork/ |
| PA0002126546 | Make-Up Sexam | watchporn.to | https://watchporn.to/video/41534/ashley-adams-make-up-sexam-bigtitsatschool/ |
| PA0002096557 | Ex Sex | watchporn.to | https://watchporn.to/video/41659/ashley-adams-and-cassidy-klein-ex-sex-hotandmean/ |
| PAu003788822 | The Hand & Foot Job | watchporn.to | https://watchporn.to/video/41763/janice-griffith-the-hand-foot-job-pornstarslikeitbig/ |
| PAu003815342 | Office 4-Play: Intern Edition | watchporn.to | https://watchporn.to/video/41793/janice-griffith-lana-rhoades-riley-reid-and-aidra-fox-office-4-play-intern-edition-brazzersexxtra/ |
| PA0001926076 | Feet Fanatics | watchporn.to | https://watchporn.to/video/41837/janice-griffith-dani-jensen-veruca-james-feet-fanatics-brazzersexxtra/ |
| PAu003825662 | Anal Quickie With Teenie Janice! | watchporn.to | https://watchporn.to/video/41860/janice-griffith-anal-quickie-with-teenie-janice-brazzersexxtra/ |

EXHIBIT C

1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PAu003786426 | California Creaming | watchporn.to | https://watchporn.to/video/42001/kissa-sins-california-creaming-pornstarslikeitbig/ |
| PAu003815391 | Harley In The Nuthouse (XXX Parody) | watchporn.to | https://watchporn.to/video/42012/riley-reid-harley-in-the-nuthouse-xxx-parody-brazzersexxtra/ |
| PA0001908669 | A Day With Riley | watchporn.to | https://watchporn.to/video/42115/riley-reid-brazzers-a-day-with-riley-pornstarslikeitbig/ |
| PA0001915993 | Goldmilf & Ballsachs Incorporated | watchporn.to | https://watchporn.to/video/42827/phoenix-marie-and-kendra-lust-goldmilf-ballsachs-incorporated-milfslikeitbig/ |
| PAu003813826 | Doc, We're Stuck | watchporn.to | https://watchporn.to/video/42921/nicole-aniston-and-kendra-lust-doc-we-re-stuck-doctoradventures/ |
| PAu003813895 | Need A Hand? | watchporn.to | https://watchporn.to/video/42952/kendra-lust-need-a-hand-realwifestories/ |
| PA0001909796 | Double Dribble on my Tits | watchporn.to | https://watchporn.to/video/42988/kendra-lust-double-dribble-on-my-tits-bigtitsinsports/ |
| PAu003817497 | Kendra's Thanksgiving Stuffing | watchporn.to | https://watchporn.to/video/42999/kendra-lust-kendra-s-thanksgiving-stuffing-milfslikeitbig/ |
| PAu003825561 | Personal Trainers: Session 1 | watchporn.to | https://watchporn.to/video/43001/kendra-lust-personal-trainers-session-1-brazzersexxtra/ |
| PA0002126289 | Rub A Tug Tug | watchporn.to | https://watchporn.to/video/43032/kendra-lust-rub-a-tug-tug-mommygotboobs/ |
| PAu003825655 | Personal Trainers: Session 3 | watchporn.to | https://watchporn.to/video/43048/kendra-lust-personal-trainers-session-3-brazzersexxtra/ |
| PAu003815965 | Monique's Secret Spa: Part 2 | watchporn.to | https://watchporn.to/video/43065/kendra-lust-and-monique-alexander-monique-s-secret-spa-part-2-realwifestories/ |
| PA0002386373 | A Blinding Date | watchporn.to | https://watchporn.to/video/43550/angela-white-a-blinding-date-brazzersexxtra/ |
| PA0002170825 | Stalking for a Cocking | watchporn.to | https://watchporn.to/video/437/kendra-lust-stalking-for-a-cocking-milfslikeitbig/ |
| PAu003817215 | The Easiest Test | watchporn.to | https://watchporn.to/video/43827/aidra-fox-the-easiest-test-brazzersexxtra/ |
| PAu003810710 | Aidra Fox Begs For It | watchporn.to | https://watchporn.to/video/43881/aidra-fox-aidra-fox-begs-for-it-strandedteens/ |
| PA0002272926 | Aidra's Catsuit Tease | watchporn.to | https://watchporn.to/video/43887/aidra-fox-aidra-s-catsuit-tease-daywithapornstar/ |
| PA0002243980 | Lingerie Love | watchporn.to | https://watchporn.to/video/43903/aidra-fox-lingerie-love-sneakysex/ |
| PAu003789352 | Teenage Cock Smoker | watchporn.to | https://watchporn.to/video/43965/blair-williams-teenage-cock-smoker-teenslikeitbig/ |
| PA0002096961 | Born Again Virgin Anal | watchporn.to | https://watchporn.to/video/43970/blair-williams-born-again-virgin-anal-letstryanal/ |
| PA0002387457 | Playing By The Pool | watchporn.to | https://watchporn.to/video/44352/keisha-grey-and-kelsi-monroe-playing-by-the-pool-welivetogether/ |
| PA0002388046 | Food Truck Fuck | watchporn.to | https://watchporn.to/video/44360/willow-ryder-food-truck-fuck-sneakysex/ |
| PA0002388707 | That Escalated Quickly! | watchporn.to | https://watchporn.to/video/44373/lulu-chu-that-escalated-quickly-iknowthatgirl/ |
| PA0002216851 | King's Spa: Liya | watchporn.to | https://watchporn.to/video/45283/liya-silver-king-s-spa-liya-rkprime/ |
| PA0001919156 | Italian Girl Fucks Bro | watchporn.to | https://watchporn.to/video/45526/valentina-nappi-italian-girl-fucks-bro-publicpickups/ |
| PA0002316606 | Anal Entanglement | watchporn.to | https://watchporn.to/video/4554/erin-everheart-anal-entanglement-brazzersexxtra/ |
| PA0002118266 | Valentinas Anal Paradise | watchporn.to | https://watchporn.to/video/45550/valentina-nappi-valentinas-anal-paradise-monstercurves/ |
| PAu003783230 | Fuck My Loophole! | watchporn.to | https://watchporn.to/video/45625/valentina-nappi-fuck-my-loophole-bigtitsatschool/ |
| PA0001912375 | I'm Horny - Call an Ambulance! | watchporn.to | https://watchporn.to/video/45628/valentina-nappi-i-m-horny-call-an-ambulance-doctoradventures/ |
| PA0002227421 | Could You Spot Me? | watchporn.to | https://watchporn.to/video/45688/valentina-nappi-could-you-spot-me-monstercurves/ |
| PAu003813897 | Valentina Nappi Shows Her Thick Ass | watchporn.to | https://watchporn.to/video/45764/valentina-nappi-shows-her-thick-ass-iknowthatgirl/ |
| PAu003825550 | Scrub That Trunk | watchporn.to | https://watchporn.to/video/45795/valentina-nappi-scrub-that-trunk-bigbuttslikeitbig/ |
| PA0002248646 | A D Well Earned | watchporn.to | https://watchporn.to/video/46090/stacy-cruz-a-d-well-earned-bigtitsatschool/ |
| PA0002202242 | Lost Cock | watchporn.to | https://watchporn.to/video/46097/stacy-cruz-lost-cock-teenslovehugecocks/ |
| PA0002366960 | Ass Fuck The Walls Down | watchporn.to | https://watchporn.to/video/46401/josy-black-ass-fuck-the-walls-down-brazzersexxtra/ |
| PA0002297820 | Escandalo! 3 - Sister Sabotage | watchporn.to | https://watchporn.to/video/468/katrina-moreno-and-sheila-ortega-escandalo-3-sister-sabotage-brazzersexxtra/ |
| PA0002308351 | Her Slutty Thoughts | watchporn.to | https://watchporn.to/video/469/cali-carter-her-slutty-thoughts-brazzersexxtra/ |
| PA0002266547 | My Three Wives: Remastered | watchporn.to | https://watchporn.to/video/472/peta-jensen-kendra-lust-and-kissa-sins-my-three-wives-remastered-realwifestories/ |
| PA0002228306 | Gabbie Loves To Ride | watchporn.to | https://watchporn.to/video/47537/gabbie-carter-pov-compilation/ |
| PA0002395138 | Ballin' For Pussy | watchporn.to | https://watchporn.to/video/47546/willow-ryder-ballin-for-pussy-teenslovehugecocks/ |
| PA0002310233 | Flasher Takes It In The Ass | watchporn.to | https://watchporn.to/video/50/anastasia-brokelyn-flasherin-the-ass-rkprime/ |
| PA0002316189 | A Sofa Shop, Bucket & Mop | watchporn.to | https://watchporn.to/video/5225/amy-amor-and-sapphire-lapiedra-a-sofa-shop-bucket-and-mop-brazzersexxtra/ |
| PA0002317078 | Yoga Fuckery | watchporn.to | https://watchporn.to/video/5277/brooklyn-springvalley-yoga-fuckery-brazzersexxtra/ |
| PA0002312802 | Hook, Line, And Slam Her | watchporn.to | https://watchporn.to/video/552/taylor-blake-hook-line-and-slam-her-rkprime/ |
| PA0002316734 | Pussy Squirtin' Ain't No Joke Part 2 | watchporn.to | https://watchporn.to/video/5762/tiffany-watson-and-paige-owens-pussy-squirtin-ain-t-no-joke-part-2-rkprime/ |
| PA0002316733 | Work From Home HumpFest | watchporn.to | https://watchporn.to/video/5779/jenna-foxx-and-amari-anne-work-from-home-humpfest-brazzersexxtra/ |
| PA0002281357 | Stretching With Danika | watchporn.to | https://watchporn.to/video/583/danika-mori-stretching-with-danika-daywithapornstar/ |
| PA0002292873 | Sneaky Grandma | watchporn.to | https://watchporn.to/video/587/sally-dangelo-sneaky-grandma-mommygotboobs/ |
| PA0002301161 | Fucking The New Maid | watchporn.to | https://watchporn.to/video/590/isis-love-fucking-the-new-maid-mommygotboobs/ |
| PA0002247943 | Sneak, Peek & Fuck | watchporn.to | https://watchporn.to/video/595/alexis-fawx-and-aubree-valentine-sneak-peek-fuck-momsincontrol/ |
| PA0002346232 | Park Your Cock Right Here | watchporn.to | https://watchporn.to/video/59545/scarlett-jones-park-your-cock-right-here-rkprime/ |
| PA0002383837 | Deep Throat Study Session | watchporn.to | https://watchporn.to/video/59551/scarlett-jones-deep-throat-study-session-rkprime/ |
| PA0002357179 | Cheating With The Cheater | watchporn.to | https://watchporn.to/video/59555/scarlett-jones-cheating-with-the-cheater-bigtitsatschool/ |
| PA0002403778 | Mega-MILF Dominates Depraved Duo | watchporn.to | https://watchporn.to/video/59570/bridgette-b-coco-lovelock-and-kaiia-eve-mega-milf-dominates-depraved-duo-hotandmean/ |
| PA0002249812 | To The Stepmom Goes The Threesome | watchporn.to | https://watchporn.to/video/597/vanna-bardot-and-becky-bandini-to-the-stepmom-goes-the-threesome-momsincontrol/ |
| PA0002423461 | Stepmom Sex Lessons | watchporn.to | https://watchporn.to/video/64045/dee-williams-stepmom-sex-lessons-lilhumpers/ |
| PA0002309490 | Prismatic | watchporn.to | https://watchporn.to/video/644/phoenix-marie-and-aubrey-kate-prismatic-hotandmean/ |
| PA0002320716 | I've Never Had Sex with a Stranger Before... | watchporn.to | https://watchporn.to/video/6673/mihanika69-tbd-1-mofos/ |
| PA0002320440 | Dee's Cum Addiction | watchporn.to | https://watchporn.to/video/6696/dee-williams-dee-s-cum-addiction-brazzersexxtra/ |
| PA0002320455 | In Her Thighs | watchporn.to | https://watchporn.to/video/6739/cherie-deville-in-her-thighs-brazzersexxtra/ |
| PA0002320068 | Breezy Bridgette | watchporn.to | https://watchporn.to/video/6876/bridgette-b-breezy-bridgette-brazzersexxtra/ |
| PA0002320307 | Disgusting Old Mover, But Horny Young Wife Likes It!? | watchporn.to | https://watchporn.to/video/6878/erin-everheart-disgusting-old-mover-but-horny-young-wife-likes-it-brazzersexxtra/ |
| PA0002320079 | Nikita Loves It Wet & Fucking Messy | watchporn.to | https://watchporn.to/video/6879/nikita-reznikova-nikita-loves-it-wet-fucking-messy-brazzersexxtra/ |
| PA0002320799 | Squats and Scissoring | watchporn.to | https://watchporn.to/video/6880/amirah-adara-and-mary-rock-squats-and-scissoring-rkprime/ |
| PA0002320310 | That Escalated Quickly | watchporn.to | https://watchporn.to/video/6882/kylie-rocket-that-escalated-quickly-rkprime/ |
| PA0002321657 | Cumbia on My Face | watchporn.to | https://watchporn.to/video/7059/canela-skin-cumbia-on-my-face-rkprime/ |

EXHIBIT C
1,158 Registered Works on 1,170 URLs

| | | | |
|---|---|---|---|
| PA0002324258 | The Masseur Master | watchporn.to | https://watchporn.to/video/7078/demi-nova-the-masseur-master-dirtymasseur/ |
| PA0002340510 | Dedickated | watchporn.to | https://watchporn.to/video/72130/avery-jane-dedickated/ |
| PA0002323767 | Revenge Of The Cake Woman | watchporn.to | https://watchporn.to/video/7486/siri-dahl-revenge-of-the-cake-woman-bigbuttslikeitbig/ |
| PA0002324395 | Pumped For VR!!! | watchporn.to | https://watchporn.to/video/7553/savannah-bond-pumped-for-vr-brazzersexxtra/ |
| PA0002324400 | Ice Makes Her Hotter | watchporn.to | https://watchporn.to/video/7576/la-paisita-oficial-ice-makes-her-hotter-rkprime/ |
| PA0002326413 | Haunting Their Asses | watchporn.to | https://watchporn.to/video/7583/alexis-fawx-and-angela-white-haunting-their-asses-brazzersexxtra/ |
| PA0002326052 | Watch Out, She's Very Jealous | watchporn.to | https://watchporn.to/video/7670/bella-rolland-and-macy-meadows-watch-out-she-s-very-jealous-brazzersexxtra/ |
| PA0002326347 | Project DTF: Welcome Mixer | watchporn.to | https://watchporn.to/video/7716/alexis-tae-lulu-chu-kylie-rocket-alina-ali-destiny-cruz-and-angel-youngs-project-dtf-welcome-mixer-rkprime/ |
| PA0002327636 | Titty Bouncing VR Jogging | watchporn.to | https://watchporn.to/video/7721/angel-youngs-titty-bouncing-vr-jogging-rkprime/ |
| PA0002361954 | Wide Open Workout | watchporn.to | https://watchporn.to/video/80967/alexis-fawx-fitness-workout-bar-review-onlyfans/ |
| PA0002327588 | Hoop And Booty | watchporn.to | https://watchporn.to/video/8253/cali-carter-hoop-and-booty-brazzersexxtra/ |
| PA0002326693 | Cock Out Cookout Part 2 | watchporn.to | https://watchporn.to/video/8254/indica-monroe-and-kira-noir-cock-out-cookout-part-2-brazzersexxtra/ |
| PA0002327619 | Empty Tank, Full Ass | watchporn.to | https://watchporn.to/video/8288/keira-croft-empty-tank-full-ass-brazzersexxtra/ |
| PA0002129720 | Brazzers Porn School | watchporn.to | https://watchporn.to/video/83639/diamond-jackson-brazzers-porn-school-bigtitsatschool/ |
| PA0001936708 | Busted and Busty | watchporn.to | https://watchporn.to/video/83646/diamond-jackson-busted-and-busty-mommygotboobs/ |
| PAu003813892 | Diamond Is Your Boss | watchporn.to | https://watchporn.to/video/83668/diamond-jackson-diamond-is-your-boss-bigtitsatwork/ |
| PA0002118048 | Eye on the Infield | watchporn.to | https://watchporn.to/video/83680/diamond-jackson-eye-on-the-infield-mommygotboobs/ |
| PA0001922071 | Office 4-Play VII: Ebony Babes | watchporn.to | https://watchporn.to/video/83691/anya-ivy-diamond-jackson-jade-aspen-and-jasmine-webb-office-4-play-vii-ebony-babes-bigtitsatwork/ |
| PA0002114363 | Sucked By The Soccer Milf | watchporn.to | https://watchporn.to/video/83692/diamond-jackson-sucked-by-the-soccer-milf-milfslikeitbig/ |
| PA0002372319 | Ma Cherie | watchporn.to | https://watchporn.to/video/83722/lily-lou-ma-cherie-momslickteens/ |
| PA0002348263 | Kinky Secrets of the Suburbs - Part 3 | watchporn.to | https://watchporn.to/video/83729/lily-lou-kinky-secrets-of-the-suburbs-part-3-zzseries/ |
| PA0002346215 | Sleazy Hostel Manager Fucks Lesbian Guests | watchporn.to | https://watchporn.to/video/83735/lily-lou-sleazy-hostel-manager-fucks-lesbian-guests-brazzersexxtra/ |
| PA0002349534 | A Very Special Cake | watchporn.to | https://watchporn.to/video/83770/lily-lou-a-very-special-cake-rkprime/ |
| PA0002328722 | This MILF Needs No Protection | watchporn.to | https://watchporn.to/video/8432/dee-williams-this-milf-needs-no-protection-brazzersexxtra/ |
| PA0002329311 | Big Tits Hit The Gym | watchporn.to | https://watchporn.to/video/8628/billie-star-and-tina-fire-big-tits-hit-the-gym-brazzersexxtra/ |
| PA0002446692 | Private Chef's Pussy Platter | watchporn.to | https://watchporn.to/video/89213/hayley-davies-private-chef-s-pussy-platter-brazzersexxtra/ |
| PA0002329844 | The Gilf, The Milf, And The Stepdaughter | watchporn.to | https://watchporn.to/video/8941/seka-black-mellanie-monroe-and-chloe-temple-the-gilf-the-milf-and-the-stepdaughter-brazzersexxtra/ |
| PA0002329532 | Pool Pleasure | watchporn.to | https://watchporn.to/video/8954/katrina-moreno-pool-pleasure-brazzersexxtra/ |
| PA0001905131 | Kortney's Slutty Circuit Training | watchporn.to | https://watchporn.to/video/9002/kortney-kane-kortney-s-slutty-circuit-training-brazzersexxtra/ |
| PA0002330216 | Breastaurant | watchporn.to | https://watchporn.to/video/9047/sophia-leone-breastaurant-rkprime/ |
| PA0002286571 | Lost & Found | watchporn.to | https://watchporn.to/video/90700/blake-blossom-lost-found-publicpickups/ |
| PA0002452749 | Nuru For Two | watchporn.to | https://watchporn.to/video/90730/blake-blossom-nuru-for-two-brazzersexxtra/ |
| PA0002277369 | Give Thanks and Fuck | watchporn.to | https://watchporn.to/video/90738/blake-blossom-give-thanks-and-fuck-pervsonpatrol/ |
| PA0002437617 | Brazzers House 4: Episode 1 | watchporn.to | https://watchporn.to/video/90755/blake-blossom-brazzers-house-4-ep1-zzseries/ |
| PA0002442359 | Brazzers House 4: Episode 9 | watchporn.to | https://watchporn.to/video/90763/blake-blossom-brazzers-house-4-ep9-zzseries/ |
| PA0002364552 | MILF Librarian is Secretly Addicted to Eating Cum | watchporn.to | https://watchporn.to/video/90798/blake-blossom-milf-librarian-secretly-addicted-to-eating-cum-brazzersexxtra/ |
| PA0002435444 | Sexy Clean Up With Liz Jordan | watchporn.to | https://watchporn.to/video/90864/liz-jordan-sexy-clean-up-with-liz-brazzersexxtra/ |
| PA0002260866 | Selling Everything | watchporn.to | https://watchporn.to/video/91477/vanessa-sky-selling-eve-lookathernow/ |
| PA0002463541 | Horny Maid Teases And Pleases | watchporn.to | https://watchporn.to/video/91481/scarlett-venom-horny-maid-teases-and-pleases-lookathernow/ |
| PA0002279089 | Taste Tester | watchporn.to | https://watchporn.to/video/91483/ellie-eilish-taste-tester-lookathernow/ |
| PA0002245698 | Climb That Dick | watchporn.to | https://watchporn.to/video/91484/brooklyn-gray-climb-that-dick-lookathernow/ |
| PA0002234117 | Takeoff And Landing | watchporn.to | https://watchporn.to/video/91488/angel-emily-takeoff-and-landing-lookathernow/ |
| PA0002264361 | Aubree The Make-Up Slut | watchporn.to | https://watchporn.to/video/91491/aubree-valentine-aubree-the-make-up-slut-lookathernow/ |
| PA0002230160 | Makeup Slut 2 | watchporn.to | https://watchporn.to/video/91493/eliza-ibarra-make-up-slut-2-lookathernow/ |
| PA0002219031 | Practice Makes Perfect | watchporn.to | https://watchporn.to/video/91498/alexis-crystal-practice-makes-perfect-lookathernow/ |
| PA0002228908 | No Glove No Love | watchporn.to | https://watchporn.to/video/91500/christie-stevens-no-glove-no-love-lookathernow/ |
| PA0002257626 | Teaching The Tutor | watchporn.to | https://watchporn.to/video/91503/eliza-ibarra-teaching-the-tutor-lookathernow/ |
| PA0002469265 | Friendly Neighbors Compete For Cock | watchporn.to | https://watchporn.to/video/92363/eliza-ibarra-and-queenie-sateen-friendly-neighbors-compete-for-cock-brazzersexxtra/ |
| PA0002468905 | Ass Deep For An Asshole Boss | watchporn.to | https://watchporn.to/video/92385/liz-jordan-ass-deep-for-an-asshole-boss-brazzersexxtra/ |
| PA0002472600 | Doppel-Milfs | watchporn.to | https://watchporn.to/video/94294/holly-hotwife-and-danielle-renae-doppel-milfs-brazzersexxtra/ |
| PA0002473495 | Did You Just Cum In Your Stepmom's Ass? | watchporn.to | https://watchporn.to/video/94421/jennifer-white-did-you-just-cum-in-your-stepmom-s-ass-brazzersexxtra/ |