AO 121 (Rev. 06/16)

| TO: Register of Copyrights<br>U.S. Copyright Office<br>101 Independence Ave. S.E.<br>Washington, D.C. 20559-6000 | **REPORT ON THE FILING OR DETERMINATION OF AN ACTION OR APPEAL REGARDING A COPYRIGHT** |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION ☐ APPEAL | | COURT NAME AND LOCATION |
|---|---|---|
| DOCKET NO. | DATE FILED | UNITED STATES DISTRICT COURT<br>IN AND FOR THE WESTERN DISTRICT OF WASHINGTON<br>AT TACOMA |

| PLAINTIFF | DEFENDANT |
|---|---|
| AYLO PREMIUM LTD, a limited liability company organized under the laws of the Republic of Cyprus | JOHN DOES 1 – 20, D/B/A WATCHPORN.TO, FYXXR.TO, FYXSTREAM.CC, AND FYXPORN.CO |

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | See Attached | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY ☐ Amendment ☐ Answer ☐ Cross Bill ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED | WRITTEN OPINION ATTACHED | DATE RENDERED |
|---|---|---|
| ☐ Order ☐ Judgment | ☐ Yes ☐ No | |

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|
| | | |

**DISTRIBUTION:**

1) Upon initiation of action, mail copy to Register of Copyrights
2) Upon filing of document adding copyright(s), mail copy to Register of Copyrights
3) Upon termination of action, mail copy to Register of Copyrights
4) In the event of an appeal, forward copy to Appellate Court
5) Case File Copy

Print Save As... Reset

AO121
1,158 Registrations

| Copyright Registration # | Title of Work | AUTHOR OR WORK |
|---|---|---|
| PA0001894971 | Milf Massage | Aylo Premium Ltd |
| PA0001897300 | How To Consult A Perfect Ass | Aylo Premium Ltd |
| PA0001904268 | Office 4-play VI | Aylo Premium Ltd |
| PA0001904702 | Stepmom In Control | Aylo Premium Ltd |
| PA0001905102 | Whoronation Street | Aylo Premium Ltd |
| PA0001905131 | Kortney's Slutty Circuit Training | Aylo Premium Ltd |
| PA0001908665 | On The Pole | Aylo Premium Ltd |
| PA0001908669 | A Day With Riley | Aylo Premium Ltd |
| PA0001909796 | Double Dribble on my Tits | Aylo Premium Ltd |
| PA0001912375 | I'm Horny - Call an Ambulance! | Aylo Premium Ltd |
| PA0001912408 | The Queen Of Euro Sluts | Aylo Premium Ltd |
| PA0001914832 | Stepmom Loves Morning Wood | Aylo Premium Ltd |
| PA0001915993 | Goldmilf & Ballsachs Incorporated | Aylo Premium Ltd |
| PA0001918648 | Say Hello to Mrs. Dahl | Aylo Premium Ltd |
| PA0001919156 | Italian Girl Fucks Bro | Aylo Premium Ltd |
| PA0001922071 | Office 4-Play VII: Ebony Babes | Aylo Premium Ltd |
| PA0001922295 | Anal Sex For His Birthday | Aylo Premium Ltd |
| PA0001925702 | Breaking In Miss Jensen | Aylo Premium Ltd |
| PA0001926076 | Feet Fanatics | Aylo Premium Ltd |
| PA0001926888 | A Nice Gesture | Aylo Premium Ltd |
| PA0001927297 | The Doctor Part Four - Escape From Valhalla | Aylo Premium Ltd |
| PA0001927299 | Sick Day With My New Stepmom | Aylo Premium Ltd |
| PA0001928595 | Sheena's Ass Owns This Club | Aylo Premium Ltd |
| PA0001930411 | Disciplinary Action Part Two | Aylo Premium Ltd |
| PA0001932609 | Abella's Ass Is In Danger | Aylo Premium Ltd |
| PA0001933216 | One Thick & Juicy Client | Aylo Premium Ltd |
| PA0001933219 | A Love Hate Fuck Relationship | Aylo Premium Ltd |
| PA0001933577 | Sweet Latina Culo | Aylo Premium Ltd |
| PA0001933644 | Stretch Out Those Young Tits! | Aylo Premium Ltd |
| PA0001935617 | Pok-her Asshole | Aylo Premium Ltd |
| PA0001936708 | Busted and Busty | Aylo Premium Ltd |
| PA0001941323 | Teaching Her How To Cum | Aylo Premium Ltd |
| PA0001942764 | My Big Butt Maid | Aylo Premium Ltd |
| PA0001953268 | Getting Her Sugar Next Door | Aylo Premium Ltd |
| PA0001964938 | Sweet Peta Pie | Aylo Premium Ltd |
| PA0001965586 | Our New Maid: Part Three | Aylo Premium Ltd |
| PA0001965608 | Name Your Price | Aylo Premium Ltd |
| PA0002053410 | Slip And Slide Into My Ass | Aylo Premium Ltd |
| PA0002056581 | Business Too Casual | Aylo Premium Ltd |
| PA0002057307 | The Stepmom & The Graduate | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002072918 | Sexy Cop Does Splits on Cock | Aylo Premium Ltd |
| PA0002073751 | Mother's Little Helper | Aylo Premium Ltd |
| PA0002074575 | Interracial Threesome Surprise | Aylo Premium Ltd |
| PA0002074634 | Massage A Trois | Aylo Premium Ltd |
| PA0002075053 | Grocery Store Adventures | Aylo Premium Ltd |
| PA0002075497 | One Hot Milf | Aylo Premium Ltd |
| PA0002076170 | Sit On It And Spin | Aylo Premium Ltd |
| PA0002079303 | Toying With Tiffany | Aylo Premium Ltd |
| PA0002079476 | A Madison Massage | Aylo Premium Ltd |
| PA0002079492 | Cock Locked Up | Aylo Premium Ltd |
| PA0002081120 | Gina Loves Swaberry | Aylo Premium Ltd |
| PA0002081206 | Mother Of The Bride | Aylo Premium Ltd |
| PA0002081336 | Gym And Pussy Juice | Aylo Premium Ltd |
| PA0002081985 | Showering Her With Cum | Aylo Premium Ltd |
| PA0002082102 | Lay Her Over | Aylo Premium Ltd |
| PA0002082277 | Water Shortage Poundage | Aylo Premium Ltd |
| PA0002085145 | Mom's Panty Bandit | Aylo Premium Ltd |
| PA0002086434 | Brazzers House 2: Unseen Moments | Aylo Premium Ltd |
| PA0002090316 | Pussy Call | Aylo Premium Ltd |
| PA0002093189 | Look Don't Touch | Aylo Premium Ltd |
| PA0002095148 | Follow Me | Aylo Premium Ltd |
| PA0002096557 | Ex Sex | Aylo Premium Ltd |
| PA0002096961 | Born Again Virgin Anal | Aylo Premium Ltd |
| PA0002097077 | The Coach's Wife | Aylo Premium Ltd |
| PA0002097149 | Porn Star Sex Tips | Aylo Premium Ltd |
| PA0002097187 | Putting In Work | Aylo Premium Ltd |
| PA0002097556 | I Spy | Aylo Premium Ltd |
| PA0002097557 | What Ms. Koxxx Wants | Aylo Premium Ltd |
| PA0002099981 | Corrupted By Karma | Aylo Premium Ltd |
| PA0002100571 | Cockervention | Aylo Premium Ltd |
| PA0002100944 | 1 800 Phone Sex: Line 8 | Aylo Premium Ltd |
| PA0002102342 | Sampling Her Goods | Aylo Premium Ltd |
| PA0002106775 | Get In The Van | Aylo Premium Ltd |
| PA0002106803 | MILFriendly Neighborhood | Aylo Premium Ltd |
| PA0002106811 | Mommy Needs A MANicure | Aylo Premium Ltd |
| PA0002108277 | Candid Camgirl | Aylo Premium Ltd |
| PA0002109896 | Stripper Lessons | Aylo Premium Ltd |
| PA0002110001 | My Boss Gets Off | Aylo Premium Ltd |
| PA0002114227 | Keiran Appreciates Brandi | Aylo Premium Ltd |
| PA0002114363 | Sucked By The Soccer Milf | Aylo Premium Ltd |
| PA0002118048 | Eye on the Infield | Aylo Premium Ltd |
| PA0002118053 | My Stepmom Is A Sex Fiend | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002118059 | The Boss' Daughter | Aylo Premium Ltd |
| PA0002118266 | Valentinas Anal Paradise | Aylo Premium Ltd |
| PA0002118449 | You've Changed Part 2 | Aylo Premium Ltd |
| PA0002118469 | Flex and Sex | Aylo Premium Ltd |
| PA0002119023 | Exercise Balling | Aylo Premium Ltd |
| PA0002119898 | Cucked For Historical Accuracy | Aylo Premium Ltd |
| PA0002120287 | Shower Bang | Aylo Premium Ltd |
| PA0002122318 | Help Me Out | Aylo Premium Ltd |
| PA0002126289 | Rub A Tug Tug | Aylo Premium Ltd |
| PA0002126305 | Sneaky Spinning | Aylo Premium Ltd |
| PA0002126306 | Stepmom Gets Soaked | Aylo Premium Ltd |
| PA0002126321 | Petite Redhead Takes a Big Dick | Aylo Premium Ltd |
| PA0002126546 | Make-Up Sexam | Aylo Premium Ltd |
| PA0002129720 | Brazzers Porn School | Aylo Premium Ltd |
| PA0002130264 | Nursing My Stepson's Sick Dick | Aylo Premium Ltd |
| PA0002130408 | Private Treatment | Aylo Premium Ltd |
| PA0002135529 | Cock-Calling On The Job Site | Aylo Premium Ltd |
| PA0002135552 | Getting Her Beauty Peep | Aylo Premium Ltd |
| PA0002136810 | Rude Awakening | Aylo Premium Ltd |
| PA0002138093 | Brazzers House 3: Episode 3 | Aylo Premium Ltd |
| PA0002139901 | Another Free Yoga Fuck | Aylo Premium Ltd |
| PA0002140103 | Stress Test Sex | Aylo Premium Ltd |
| PA0002140571 | Water Balloon Charity Fuck | Aylo Premium Ltd |
| PA0002141228 | Bottoms Up | Aylo Premium Ltd |
| PA0002143118 | Sparkly Clean | Aylo Premium Ltd |
| PA0002143364 | Cum County | Aylo Premium Ltd |
| PA0002143461 | Analyzing Anny | Aylo Premium Ltd |
| PA0002144455 | Lexi Gets Drenched | Aylo Premium Ltd |
| PA0002148121 | All Dolled Up: Gonzo Edition | Aylo Premium Ltd |
| PA0002148133 | Lisa's Pool Boy Toy | Aylo Premium Ltd |
| PA0002148141 | Humping My Chakras | Aylo Premium Ltd |
| PA0002149360 | Button Mashing | Aylo Premium Ltd |
| PA0002150034 | My Not So Prude Best Friend Part 2 | Aylo Premium Ltd |
| PA0002151598 | Pictures of Her | Aylo Premium Ltd |
| PA0002151610 | Slippery Showdown | Aylo Premium Ltd |
| PA0002151629 | MC2=Ass | Aylo Premium Ltd |
| PA0002170024 | Happy 10th Birthday Mofos | Aylo Premium Ltd |
| PA0002170766 | Fall Upon A Big Cock | Aylo Premium Ltd |
| PA0002170825 | Stalking for a Cocking | Aylo Premium Ltd |
| PA0002171136 | Neighborhood Snatch Committee | Aylo Premium Ltd |
| PA0002172854 | Teach Me Again Please | Aylo Premium Ltd |
| PA0002176555 | Getting Lucky At The Yard Sale | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002184891 | Dont Distract Me Too | Aylo Premium Ltd |
| PA0002185023 | Slutty Shopper | Aylo Premium Ltd |
| PA0002189220 | Sucking The Sitter | Aylo Premium Ltd |
| PA0002190446 | Mom's Rules | Aylo Premium Ltd |
| PA0002194829 | Seduced By His Stepmom | Aylo Premium Ltd |
| PA0002196483 | Pulling Off A Swap | Aylo Premium Ltd |
| PA0002196780 | Mom Fucked The Masseur | Aylo Premium Ltd |
| PA0002199818 | Mother Daughter Boning | Aylo Premium Ltd |
| PA0002200374 | My Stepmom's A Fuck Up | Aylo Premium Ltd |
| PA0002201854 | Make Up Creampie | Aylo Premium Ltd |
| PA0002201993 | Lisa Ann's Lover | Aylo Premium Ltd |
| PA0002202242 | Lost Cock | Aylo Premium Ltd |
| PA0002202287 | Titillating Tai Chi | Aylo Premium Ltd |
| PA0002205179 | A Demanding Client | Aylo Premium Ltd |
| PA0002206047 | Like Its 1776 | Aylo Premium Ltd |
| PA0002208355 | I Can Help You With That | Aylo Premium Ltd |
| PA0002208394 | Seduction For Sport | Aylo Premium Ltd |
| PA0002210704 | High Sexpectations | Aylo Premium Ltd |
| PA0002210730 | Bae's Best Friend | Aylo Premium Ltd |
| PA0002210770 | The Babysitter's Anal Initiation | Aylo Premium Ltd |
| PA0002213184 | Cecilia's Sensual Encounter | Aylo Premium Ltd |
| PA0002214455 | The "It" Couple | Aylo Premium Ltd |
| PA0002215474 | A Good Mentor | Aylo Premium Ltd |
| PA0002215624 | Tell Me What You Want | Aylo Premium Ltd |
| PA0002215636 | The Housewife & The Hitchhiker | Aylo Premium Ltd |
| PA0002216851 | King's Spa: Liya | Aylo Premium Ltd |
| PA0002218702 | Like In The Pictures | Aylo Premium Ltd |
| PA0002218828 | Draining The Plumber's Cock | Aylo Premium Ltd |
| PA0002219031 | Practice Makes Perfect | Aylo Premium Ltd |
| PA0002221892 | Inflated Sex Drive | Aylo Premium Ltd |
| PA0002226118 | HEAT Rounds | Aylo Premium Ltd |
| PA0002226124 | Seven Minutes In Titty Heaven | Aylo Premium Ltd |
| PA0002226565 | How To Suckseed In Business 2 | Aylo Premium Ltd |
| PA0002226570 | It's Your Turn to Drive the Sitter Home | Aylo Premium Ltd |
| PA0002226602 | Violet's Backpack Hack | Aylo Premium Ltd |
| PA0002226871 | You Don't Need A Cock: Part 2 | Aylo Premium Ltd |
| PA0002227157 | Crossing Lines | Aylo Premium Ltd |
| PA0002227347 | Day With A Pornstar: Karma Rx | Aylo Premium Ltd |
| PA0002227361 | Swing Fling: Part 1 | Aylo Premium Ltd |
| PA0002227421 | Could You Spot Me? | Aylo Premium Ltd |
| PA0002227895 | Can't Let Rae Go | Aylo Premium Ltd |
| PA0002228306 | Gabbie Loves To Ride | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002228433 | I'll Show You How | Aylo Premium Ltd |
| PA0002228908 | No Glove No Love | Aylo Premium Ltd |
| PA0002230160 | Makeup Slut 2 | Aylo Premium Ltd |
| PA0002230164 | Puzzled Over Pussy | Aylo Premium Ltd |
| PA0002230188 | Hotel Humper | Aylo Premium Ltd |
| PA0002231102 | Sex Tape Mistake | Aylo Premium Ltd |
| PA0002231630 | Eating Out for Thanksgiving | Aylo Premium Ltd |
| PA0002231692 | Eyes On The Prize | Aylo Premium Ltd |
| PA0002232854 | Drenched | Aylo Premium Ltd |
| PA0002232872 | Here For My Boyfriend's Stuff | Aylo Premium Ltd |
| PA0002234115 | Tied Up | Aylo Premium Ltd |
| PA0002234117 | Takeoff And Landing | Aylo Premium Ltd |
| PA0002234559 | 69 Questions | Aylo Premium Ltd |
| PA0002236029 | Pussy Unlocked | Aylo Premium Ltd |
| PA0002236725 | The Trip: Part 2 | Aylo Premium Ltd |
| PA0002236760 | Dream Stranger | Aylo Premium Ltd |
| PA0002237283 | Beach Creep | Aylo Premium Ltd |
| PA0002237749 | Is That A Dick In Your Pocket? | Aylo Premium Ltd |
| PA0002237779 | Red Hot | Aylo Premium Ltd |
| PA0002240329 | House Warming | Aylo Premium Ltd |
| PA0002240334 | The Artist Is Fucking Present | Aylo Premium Ltd |
| PA0002240351 | Where's Your Ring? Part 2 | Aylo Premium Ltd |
| PA0002240353 | Where's Your Ring? Part 3 | Aylo Premium Ltd |
| PA0002240491 | Sexy Blonde Gets A Creampie | Aylo Premium Ltd |
| PA0002241441 | Just Ignore Him | Aylo Premium Ltd |
| PA0002242924 | The Half Pint Stripper | Aylo Premium Ltd |
| PA0002243058 | Two For One Special | Aylo Premium Ltd |
| PA0002243831 | Cute Teen Gets Fucked Hard And Creampied | Aylo Premium Ltd |
| PA0002243980 | Lingerie Love | Aylo Premium Ltd |
| PA0002245698 | Climb That Dick | Aylo Premium Ltd |
| PA0002246308 | Liar, Liar | Aylo Premium Ltd |
| PA0002247943 | Sneak, Peek & Fuck | Aylo Premium Ltd |
| PA0002247958 | Sorority MILF | Aylo Premium Ltd |
| PA0002248327 | Cute Gamer Girl Gets Creampied By Her Boyfriend | Aylo Premium Ltd |
| PA0002248646 | A D Well Earned | Aylo Premium Ltd |
| PA0002248975 | So Fresh & So Clean | Aylo Premium Ltd |
| PA0002249338 | Caught Red Handed | Aylo Premium Ltd |
| PA0002249361 | I Fucked Your Boyfriend To Make You Mad | Aylo Premium Ltd |
| PA0002249776 | Use It Or Lose It | Aylo Premium Ltd |
| PA0002249778 | Creampie My Wife | Aylo Premium Ltd |
| PA0002249812 | To The Stepmom Goes The Threesome | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002251273 | Take Notes | Aylo Premium Ltd |
| PA0002251889 | Cecilia Lion Vs Ricky Johnson | Aylo Premium Ltd |
| PA0002252401 | Just One Clit Away | Aylo Premium Ltd |
| PA0002252406 | Rough And Raunchy Group Fuck | Aylo Premium Ltd |
| PA0002253003 | Bodacious Bikini Threesome | Aylo Premium Ltd |
| PA0002254693 | Lil Jailbird | Aylo Premium Ltd |
| PA0002257626 | Teaching The Tutor | Aylo Premium Ltd |
| PA0002257754 | Super Host | Aylo Premium Ltd |
| PA0002260866 | Selling Everything | Aylo Premium Ltd |
| PA0002262912 | Cum Thru 3 | Aylo Premium Ltd |
| PA0002264329 | Self-Lick N Squirt | Aylo Premium Ltd |
| PA0002264361 | Aubree The Make-Up Slut | Aylo Premium Ltd |
| PA0002264949 | Face Sitting On The Sneaky Sitter | Aylo Premium Ltd |
| PA0002266547 | My Three Wives: Remastered | Aylo Premium Ltd |
| PA0002272926 | Aidra's Catsuit Tease | Aylo Premium Ltd |
| PA0002275139 | Mind, Body, Strap-On | Aylo Premium Ltd |
| PA0002276378 | Best Of Brazzers: Abella Danger | Aylo Premium Ltd |
| PA0002277239 | Cory's Body Tour | Aylo Premium Ltd |
| PA0002277278 | I Can't, I'm Married | Aylo Premium Ltd |
| PA0002277369 | Give Thanks and Fuck | Aylo Premium Ltd |
| PA0002278148 | Abella The Sinner | Aylo Premium Ltd |
| PA0002279089 | Taste Tester | Aylo Premium Ltd |
| PA0002279161 | Notice Me, Take Me | Aylo Premium Ltd |
| PA0002280703 | Think Pink | Aylo Premium Ltd |
| PA0002281357 | Stretching With Danika | Aylo Premium Ltd |
| PA0002281512 | Danger's Dirty Laundry | Aylo Premium Ltd |
| PA0002285852 | The Pornstar's Babysitter | Aylo Premium Ltd |
| PA0002286090 | Morning After Drill | Aylo Premium Ltd |
| PA0002286445 | Stealthy Seduction | Aylo Premium Ltd |
| PA0002286571 | Lost & Found | Aylo Premium Ltd |
| PA0002287204 | Strip, Slip And Fuck | Aylo Premium Ltd |
| PA0002287376 | Naked Roommate Surprise | Aylo Premium Ltd |
| PA0002288319 | Alone And Waiting | Aylo Premium Ltd |
| PA0002288484 | Bridgette Bangs Some Rockstar Cock | Aylo Premium Ltd |
| PA0002288926 | Dripping Wet | Aylo Premium Ltd |
| PA0002289855 | My Annoying MILF Stepsister | Aylo Premium Ltd |
| PA0002292873 | Sneaky Grandma | Aylo Premium Ltd |
| PA0002293229 | Cleaning The College Guy's Cock | Aylo Premium Ltd |
| PA0002293249 | Fucking Cheater | Aylo Premium Ltd |
| PA0002293972 | Fuck! I'm Live Streaming?! | Aylo Premium Ltd |
| PA0002295067 | Semen Sirens of the High Seas | Aylo Premium Ltd |
| PA0002296336 | {"en": "Working For A Milf"} | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002296342 | Adjoined To Her Pussy Part 2 | Aylo Premium Ltd |
| PA0002296353 | Glamping With Glory Holes | Aylo Premium Ltd |
| PA0002297089 | {"en": "Jessica Annelle Is All Yours"} | Aylo Premium Ltd |
| PA0002297366 | Anal With Her Sister's Husband | Aylo Premium Ltd |
| PA0002297820 | Escandalo! 3 - Sister Sabotage | Aylo Premium Ltd |
| PA0002298258 | {"en": "Perving Out"} | Aylo Premium Ltd |
| PA0002298260 | {"en": "Mover, Shaker, Boner Maker"} | Aylo Premium Ltd |
| PA0002298268 | Meet The Sneaky Cheaters: Part 1 | Aylo Premium Ltd |
| PA0002298270 | Paying Double For Double Pussy | Aylo Premium Ltd |
| PA0002298935 | {"en": "Get Jordi Laid!"} | Aylo Premium Ltd |
| PA0002301161 | Fucking The New Maid | Aylo Premium Ltd |
| PA0002301832 | MIlf Catches A Runaway | Aylo Premium Ltd |
| PA0002301839 | Teasing the Security Cam Voyeur | Aylo Premium Ltd |
| PA0002302214 | MILF's Got Good Threeway Game | Aylo Premium Ltd |
| PA0002302244 | Squirt, Don't Swallow | Aylo Premium Ltd |
| PA0002302989 | Ass Slap Double Pussy Tap | Aylo Premium Ltd |
| PA0002302997 | Getting Into Porsha's Ass | Aylo Premium Ltd |
| PA0002303680 | Unzip And Slip That Dick | Aylo Premium Ltd |
| PA0002304937 | Performance Bonuses For Fucking His Wife | Aylo Premium Ltd |
| PA0002304939 | Slipping It All Into Candy & Stacy | Aylo Premium Ltd |
| PA0002304962 | Strap-On Threesome Surprise | Aylo Premium Ltd |
| PA0002304977 | Sucking His BBQock | Aylo Premium Ltd |
| PA0002305013 | Taking A Walk On The Poolside | Aylo Premium Ltd |
| PA0002305050 | Kitchen Sex With Rachel | Aylo Premium Ltd |
| PA0002305866 | Super Market | Aylo Premium Ltd |
| PA0002306515 | The Untamable Teen | Aylo Premium Ltd |
| PA0002307140 | Vending Machine Disasters | Aylo Premium Ltd |
| PA0002308351 | Her Slutty Thoughts | Aylo Premium Ltd |
| PA0002308355 | Raunchy Rivalry | Aylo Premium Ltd |
| PA0002309108 | Sweat Dreams | Aylo Premium Ltd |
| PA0002309453 | Jerk Off And Squirt Challenge | Aylo Premium Ltd |
| PA0002309490 | Prismatic | Aylo Premium Ltd |
| PA0002310233 | Flasher Takes It In The Ass | Aylo Premium Ltd |
| PA0002310406 | Horny With A Chance Of Squirt | Aylo Premium Ltd |
| PA0002310439 | Hot Ride For Sale | Aylo Premium Ltd |
| PA0002311240 | Fucked in Line at the Pharmacy | Aylo Premium Ltd |
| PA0002312705 | Pajamas Made For Ripping | Aylo Premium Ltd |
| PA0002312798 | She Fucks Her Better Than I Do! | Aylo Premium Ltd |
| PA0002312802 | Hook, Line, And Slam Her | Aylo Premium Ltd |
| PA0002312949 | Fucking Both Roommates | Aylo Premium Ltd |
| PA0002312950 | First to Clean or Cum | Aylo Premium Ltd |
| PA0002316189 | A Sofa Shop, Bucket & Mop | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002316472 | Making Her Jealous | Aylo Premium Ltd |
| PA0002316606 | Anal Entanglement | Aylo Premium Ltd |
| PA0002316733 | Work From Home HumpFest | Aylo Premium Ltd |
| PA0002316734 | Pussy Squirtin' Ain't No Joke Part 2 | Aylo Premium Ltd |
| PA0002317078 | Yoga Fuckery | Aylo Premium Ltd |
| PA0002319194 | Watch Where Your Balls Go | Aylo Premium Ltd |
| PA0002320068 | Breezy Bridgette | Aylo Premium Ltd |
| PA0002320079 | Nikita Loves It Wet & Fucking Messy | Aylo Premium Ltd |
| PA0002320307 | Disgusting Old Mover, But Horny Young Wife Likes It!? | Aylo Premium Ltd |
| PA0002320310 | That Escalated Quickly | Aylo Premium Ltd |
| PA0002320440 | Dee's Cum Addiction | Aylo Premium Ltd |
| PA0002320455 | In Her Thighs | Aylo Premium Ltd |
| PA0002320648 | Abigaiil the Secret Superfreak | Aylo Premium Ltd |
| PA0002320716 | I've Never Had Sex with a Stranger Before... | Aylo Premium Ltd |
| PA0002320799 | Squats and Scissoring | Aylo Premium Ltd |
| PA0002321657 | Cumbia on My Face | Aylo Premium Ltd |
| PA0002322351 | Dream Girl | Aylo Premium Ltd |
| PA0002323767 | Revenge Of The Cake Woman | Aylo Premium Ltd |
| PA0002324258 | The Masseur Master | Aylo Premium Ltd |
| PA0002324395 | Pumped For VR!!! | Aylo Premium Ltd |
| PA0002324400 | Ice Makes Her Hotter | Aylo Premium Ltd |
| PA0002325100 | When Evil Takes Over | Aylo Premium Ltd |
| PA0002326052 | Watch Out, She's Very Jealous | Aylo Premium Ltd |
| PA0002326347 | Project DTF: Welcome Mixer | Aylo Premium Ltd |
| PA0002326413 | Haunting Their Asses | Aylo Premium Ltd |
| PA0002326458 | Nurse Gets A Glory Hole Ass Fuck | Aylo Premium Ltd |
| PA0002326693 | Cock Out Cookout Part 2 | Aylo Premium Ltd |
| PA0002327588 | Hoop And Booty | Aylo Premium Ltd |
| PA0002327619 | Empty Tank, Full Ass | Aylo Premium Ltd |
| PA0002327636 | Titty Bouncing VR Jogging | Aylo Premium Ltd |
| PA0002327645 | Sunbathing Starr | Aylo Premium Ltd |
| PA0002328722 | This MILF Needs No Protection | Aylo Premium Ltd |
| PA0002329311 | Big Tits Hit The Gym | Aylo Premium Ltd |
| PA0002329532 | Pool Pleasure | Aylo Premium Ltd |
| PA0002329844 | The Gilf, The Milf, And The Stepdaughter | Aylo Premium Ltd |
| PA0002330216 | Breastaurant | Aylo Premium Ltd |
| PA0002330645 | She Just Won't Stop | Aylo Premium Ltd |
| PA0002331264 | The Water Is Great, But I'm Better | Aylo Premium Ltd |
| PA0002331347 | I Like Your Dad Better | Aylo Premium Ltd |
| PA0002331724 | Pleasure In A Vacuum | Aylo Premium Ltd |
| PA0002333045 | Head High, Headlights | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002333357 | Strap-On Into A Threesome | Aylo Premium Ltd |
| PA0002334000 | Squirting Maid | Aylo Premium Ltd |
| PA0002334001 | ZZ Guide to: Sloppy Blowjobs | Aylo Premium Ltd |
| PA0002334011 | License To Squirt | Aylo Premium Ltd |
| PA0002335559 | Horny House Sitters: Part 2 | Aylo Premium Ltd |
| PA0002336254 | Project DTF: Unseen Footage | Aylo Premium Ltd |
| PA0002336267 | Overnight With Stepmom 2 | Aylo Premium Ltd |
| PA0002338731 | Getting Her Box Filled | Aylo Premium Ltd |
| PA0002338733 | Gloryholes Gone Wild | Aylo Premium Ltd |
| PA0002340002 | Capturing The Couple | Aylo Premium Ltd |
| PA0002340510 | Dedickated | Aylo Premium Ltd |
| PA0002342324 | Fucking Her Principal | Aylo Premium Ltd |
| PA0002342770 | Cheating With The Hotel Maid Part 2 | Aylo Premium Ltd |
| PA0002342777 | Cockcalling | Aylo Premium Ltd |
| PA0002342787 | Messy Morning | Aylo Premium Ltd |
| PA0002343325 | A DP For Lauren | Aylo Premium Ltd |
| PA0002343349 | Sneaky Sharing 2 | Aylo Premium Ltd |
| PA0002344379 | Be My Big Wet Valentine | Aylo Premium Ltd |
| PA0002346205 | Super-Hot Neighbor & Big Natural MILF Drain Perverted New Stepson | Aylo Premium Ltd |
| PA0002346215 | Sleazy Hostel Manager Fucks Lesbian Guests | Aylo Premium Ltd |
| PA0002346232 | Park Your Cock Right Here | Aylo Premium Ltd |
| PA0002348201 | Brooklyn Goes To Anal Town | Aylo Premium Ltd |
| PA0002348263 | Kinky Secrets of the Suburbs - Part 3 | Aylo Premium Ltd |
| PA0002349534 | A Very Special Cake | Aylo Premium Ltd |
| PA0002349754 | Scooting, Flashing & Fucking | Aylo Premium Ltd |
| PA0002349756 | Smoking Hot Mirrors, And Threesomes! | Aylo Premium Ltd |
| PA0002351225 | It's Not Him, It's YOU! | Aylo Premium Ltd |
| PA0002355374 | Peeping Pervert Gets A Squirting Lesbian Lesson | Aylo Premium Ltd |
| PA0002356156 | Save Water, Shower Together | Aylo Premium Ltd |
| PA0002356288 | Grandpas' Threeway Getaway: Part 2 | Aylo Premium Ltd |
| PA0002356744 | The Bidding War | Aylo Premium Ltd |
| PA0002357174 | Ass In Heat 3 | Aylo Premium Ltd |
| PA0002357179 | Cheating With The Cheater | Aylo Premium Ltd |
| PA0002359562 | Cum on My Waffles, Honey | Aylo Premium Ltd |
| PA0002361541 | Sharing Fantasies... and a Big Dick | Aylo Premium Ltd |
| PA0002361905 | Darling Ebony | Aylo Premium Ltd |
| PA0002361909 | Emergency Vibrator Extraction | Aylo Premium Ltd |
| PA0002361954 | Wide Open Workout | Aylo Premium Ltd |
| PA0002362009 | Hey I Know You! | Aylo Premium Ltd |
| PA0002362555 | Sauna Slut Gets A Threesome | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002362674 | The Clumsy Intern | Aylo Premium Ltd |
| PA0002363435 | Our Son's Girlfriend 2 | Aylo Premium Ltd |
| PA0002364193 | Scissor Happy Slut Gets MILF Threesome | Aylo Premium Ltd |
| PA0002364552 | MILF Librarian is Secretly Addicted to Eating Cum | Aylo Premium Ltd |
| PA0002365378 | Lunch with The Steps | Aylo Premium Ltd |
| PA0002365423 | Abinator 3000 | Aylo Premium Ltd |
| PA0002366906 | The AV Club | Aylo Premium Ltd |
| PA0002366960 | Ass Fuck The Walls Down | Aylo Premium Ltd |
| PA0002367465 | Lil Humper Gang Finds A MILF To Fuck | Aylo Premium Ltd |
| PA0002367853 | Sneaky Shoe Seduction | Aylo Premium Ltd |
| PA0002370878 | No Running By The Pool... Fucking Is Alright | Aylo Premium Ltd |
| PA0002372319 | Ma Cherie | Aylo Premium Ltd |
| PA0002378496 | Fucked From The Future | Aylo Premium Ltd |
| PA0002383837 | Deep Throat Study Session | Aylo Premium Ltd |
| PA0002386049 | Bum-Rushed & Booty Swapped | Aylo Premium Ltd |
| PA0002386373 | A Blinding Date | Aylo Premium Ltd |
| PA0002386599 | Pervy Guy Fucks Both Curvy Lookalikes | Aylo Premium Ltd |
| PA0002387422 | All Natural, All Sexy | Aylo Premium Ltd |
| PA0002387457 | Playing By The Pool | Aylo Premium Ltd |
| PA0002388046 | Food Truck Fuck | Aylo Premium Ltd |
| PA0002388707 | That Escalated Quickly! | Aylo Premium Ltd |
| PA0002390407 | Oily, Wet and Wild | Aylo Premium Ltd |
| PA0002395138 | Ballin' For Pussy | Aylo Premium Ltd |
| PA0002396083 | Double Timing MILF | Aylo Premium Ltd |
| PA0002401028 | American Bimbo Part 2 - Gamer Girl | Aylo Premium Ltd |
| PA0002403778 | Mega-MILF Dominates Depraved Duo | Aylo Premium Ltd |
| PA0002405379 | Animate Our Pussies | Aylo Premium Ltd |
| PA0002405836 | Mom and The Mechanic | Aylo Premium Ltd |
| PA0002405840 | My Turn To Fuck The Babysitter | Aylo Premium Ltd |
| PA0002405933 | Big Natural Bedbound Babe Begs for Boner | Aylo Premium Ltd |
| PA0002417854 | Swapped With A Pervy Pillow | Aylo Premium Ltd |
| PA0002418756 | College Girl's First Ass Fuck | Aylo Premium Ltd |
| PA0002420958 | The Pantsing Prank | Aylo Premium Ltd |
| PA0002421233 | One Babe, Two Dicks & A Glass Table | Aylo Premium Ltd |
| PA0002422838 | Baking With Babes | Aylo Premium Ltd |
| PA0002423461 | Stepmom Sex Lessons | Aylo Premium Ltd |
| PA0002427689 | Working Out By The Pool | Aylo Premium Ltd |
| PA0002435444 | Sexy Clean Up With Liz Jordan | Aylo Premium Ltd |
| PA0002437617 | Brazzers House 4: Episode 1 | Aylo Premium Ltd |
| PA0002439140 | Caught With A Stuffed Muff! | Aylo Premium Ltd |
| PA0002440889 | Intense Gamer Gets Fucked Hard | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002440891 | Brazzers House 4: Episode 6 | Aylo Premium Ltd |
| PA0002442359 | Brazzers House 4: Episode 9 | Aylo Premium Ltd |
| PA0002443777 | House Of Whorers | Aylo Premium Ltd |
| PA0002443778 | The Night Invites: Bound In A Threesome | Aylo Premium Ltd |
| PA0002443797 | Messy Massage Threesome | Aylo Premium Ltd |
| PA0002446692 | Private Chef's Pussy Platter | Aylo Premium Ltd |
| PA0002446930 | Treadmill Tail | Aylo Premium Ltd |
| PA0002447628 | MMA Kiss Off | Aylo Premium Ltd |
| PA0002447629 | Yes, In Front Of My Salad Bar | Aylo Premium Ltd |
| PA0002448894 | A Cum Stained Dress Before Sex | Aylo Premium Ltd |
| PA0002449958 | Big Tit Hostel Takeover | Aylo Premium Ltd |
| PA0002450973 | Money Talks: Party Crashing | Aylo Premium Ltd |
| PA0002452749 | Nuru For Two | Aylo Premium Ltd |
| PA0002454633 | Perfect Pairingâ€™s Dream Threeway | Aylo Premium Ltd |
| PA0002461797 | A Semen Demon Valentine | Aylo Premium Ltd |
| PA0002462106 | I'm Ready For A Close-Up Cock | Aylo Premium Ltd |
| PA0002463541 | Horny Maid Teases And Pleases | Aylo Premium Ltd |
| PA0002463965 | Babes On Spring Break | Aylo Premium Ltd |
| PA0002463974 | Brawling Cuties Throw Bangers and Get Banged | Aylo Premium Ltd |
| PA0002466703 | Sneaky Poolside Sex | Aylo Premium Ltd |
| PA0002468672 | Paying The Lesbian Painters In Pussy | Aylo Premium Ltd |
| PA0002468905 | Ass Deep For An Asshole Boss | Aylo Premium Ltd |
| PA0002469265 | Friendly Neighbors Compete For Cock | Aylo Premium Ltd |
| PA0002469269 | Money Talks: Red-Hot Rooftop | Aylo Premium Ltd |
| PA0002472115 | Getting Lucky In The Library | Aylo Premium Ltd |
| PA0002472600 | Doppel-Milfs | Aylo Premium Ltd |
| PA0002472602 | Fuck Around In Her Diner And Find Out | Aylo Premium Ltd |
| PA0002473495 | Did You Just Cum In Your Stepmom's Ass? | Aylo Premium Ltd |
| PA0002473500 | Horny Cosplay Cutie Fists Gorgeous Ginger Goddess | Aylo Premium Ltd |
| PA0002474174 | Dormitory Delights | Aylo Premium Ltd |
| PA0002477162 | Money Talks: Games Galore | Aylo Premium Ltd |
| PA0002477173 | Clownin' For that Double D | Aylo Premium Ltd |
| PA0002481397 | I Will Fuck This Entire House Part 1 | Aylo Premium Ltd |
| PA0002484051 | My Girlfriend's Mom Is Just Like Me! | Aylo Premium Ltd |
| PA0002485577 | Paddling The Ping Pong Pornstars | Aylo Premium Ltd |
| PA0002487971 | Abigaiil By Luna And Damion | Aylo Premium Ltd |
| PA0002488043 | Dan Gets Dangerous | Aylo Premium Ltd |
| PA0002488352 | Do Not Disturb Our Threesome | Aylo Premium Ltd |
| PA0002489802 | Swingers Satisfy Sex-Starved Couple | Aylo Premium Ltd |
| PA0002490206 | Drip N' Dip | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002491102 | Nerdy Babe's Locker Room Blowbang | Aylo Premium Ltd |
| PA0002491112 | The Brazzers Podcast: Episode 1 | Aylo Premium Ltd |
| PA0002491881 | Who's The Boss Around Here? | Aylo Premium Ltd |
| PA0002493433 | Office 4-Play: Workplace Documentary Edition | Aylo Premium Ltd |
| PA0002493548 | The Brazzers Podcast: Episode 2 | Aylo Premium Ltd |
| PA0002496827 | Risky Reactions | Aylo Premium Ltd |
| PA0002497548 | Lilly Bell: Anal Debut | Aylo Premium Ltd |
| PA0002498084 | Roommate Workout Assistance | Aylo Premium Ltd |
| PA0002498090 | By Massage You Meant Sex, Right? | Aylo Premium Ltd |
| PA0002498091 | My Mom's Friend Fucks Me | Aylo Premium Ltd |
| PA0002505019 | Nicole Jumps the Fence and onto the D | Aylo Premium Ltd |
| PA0002505021 | Cummy Cubes Send Her To Goontown | Aylo Premium Ltd |
| PA0002505058 | Cheating Wife Canâ€™t Help Herself | Aylo Premium Ltd |
| PA0002505218 | The Man's The Head And I Get The Neck | Aylo Premium Ltd |
| PA0002505223 | Cocked & Loaded: Tagged & Teabagged | Aylo Premium Ltd |
| PA0002505227 | Oily Anal Photoshoot | Aylo Premium Ltd |
| PA0002505485 | She Is A Total Perv! | Aylo Premium Ltd |
| PA0002505500 | Anal Play for Gamer Bae | Aylo Premium Ltd |
| PA0002505898 | The Brazzers Podcast: Episode 5 | Aylo Premium Ltd |
| PA0002505968 | Double Poke-Her Pounding | Aylo Premium Ltd |
| PA0002505971 | Keep Your Hands (And Your Pussy) Off My Phone! | Aylo Premium Ltd |
| PA0002507494 | I Don't Do Anal, But She Will | Aylo Premium Ltd |
| PA0002507498 | Best Hospital Visit Ever | Aylo Premium Ltd |
| PA0002507891 | Pay Per View Plumber | Aylo Premium Ltd |
| PA0002507895 | Maddy's Angry And Envious DP | Aylo Premium Ltd |
| PA0002507922 | Gloryhole Honeytrap Makes The Pussy Slap | Aylo Premium Ltd |
| PA0002507928 | Graduation Gone Wild | Aylo Premium Ltd |
| PA0002507931 | Cheating Lookalikes Double Down On Dick | Aylo Premium Ltd |
| PA0002507940 | Frisky Frisbee Golf | Aylo Premium Ltd |
| PA0002508917 | Give Her A (Wall) Break | Aylo Premium Ltd |
| PA0002508931 | Lesbian Massage Practice | Aylo Premium Ltd |
| PA0002508936 | Manifest In My Mouth | Aylo Premium Ltd |
| PA0002508944 | Pushing The Pool Boy | Aylo Premium Ltd |
| PA0002508990 | The #1 Pussy In This Group | Aylo Premium Ltd |
| PA0002509672 | Bodega Babe Bodycount | Aylo Premium Ltd |
| PA0002509702 | Honk If You're Horny Part 2 | Aylo Premium Ltd |
| PA0002509726 | Stuck in the Cum Lab! | Aylo Premium Ltd |
| PA0002510809 | Banging The Barista | Aylo Premium Ltd |
| PA0002510827 | Oiled Up Fuckfest With Her Husbandâ€™s BFF | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002510828 | Party Crashing Pervs - Going Commando! | Aylo Premium Ltd |
| PA0002510830 | Sharing Yhivi | Aylo Premium Ltd |
| PA0002510832 | The Barcade | Aylo Premium Ltd |
| PA0002512034 | Last Chance For Ex Sex | Aylo Premium Ltd |
| PA0002512042 | Secret Goth Camgirl Roomie | Aylo Premium Ltd |
| PA0002512361 | Cruising with Cash | Aylo Premium Ltd |
| PA0002512369 | Free Use Maid Service | Aylo Premium Ltd |
| PA0002512495 | Cumslut Cheater Shares Creampie | Aylo Premium Ltd |
| PA0002514042 | Horny Reader | Aylo Premium Ltd |
| PA0002515610 | Wet Hot Indian Wedding: Part 3 | Aylo Premium Ltd |
| PA0002515619 | The Axe Thrower | Aylo Premium Ltd |
| PA0002515623 | Uptight MILF Fucks Husbandâ€™s Filthy Friend | Aylo Premium Ltd |
| PA0002515639 | Terrible, Cum-Sucking Employees | Aylo Premium Ltd |
| PA0002515754 | Everyone Loves Destiny!? | Aylo Premium Ltd |
| PA0002515770 | Out All Night | Aylo Premium Ltd |
| PA0002515836 | Best Of ZZ - Riley Reid | Aylo Premium Ltd |
| PA0002515843 | Dr. No-Limits | Aylo Premium Ltd |
| PA0002515848 | Hiding And Fucking With The Landscaper | Aylo Premium Ltd |
| PA0002515958 | Lesbian Stakeout Freakout | Aylo Premium Ltd |
| PA0002517697 | Finding Some Wild, Post-Workout Pussy | Aylo Premium Ltd |
| PA0002517698 | Fucking The New Maid | Aylo Premium Ltd |
| PA0002517700 | Goth Meets Geek | Aylo Premium Ltd |
| PA0002517715 | MILFBot 3000 | Aylo Premium Ltd |
| PA0002517716 | Oily Ass Is An A+ | Aylo Premium Ltd |
| PA0002517723 | Open Your Legs, Not Your Relationship | Aylo Premium Ltd |
| PA0002517830 | Driving Miss Hazuki | Aylo Premium Ltd |
| PA0002517837 | Full Service Assistants | Aylo Premium Ltd |
| PA0002517851 | Break In And Fuck Me | Aylo Premium Ltd |
| PA0002517853 | Brunettes Do It Better | Aylo Premium Ltd |
| PA0002517862 | Do I Want Cock? No! I Want TWO COCKS! | Aylo Premium Ltd |
| PA0002517898 | Ordering Off The Menu | Aylo Premium Ltd |
| PA0002519849 | Accidental Orgasms | Aylo Premium Ltd |
| PA0002519850 | All Rise: Anal In The Courtroom | Aylo Premium Ltd |
| PA0002519851 | Angry Milf Meets A Maid | Aylo Premium Ltd |
| PA0002519871 | Body Sliding The Curvy Cheater | Aylo Premium Ltd |
| PA0002519873 | Can't Quit Those Big Tits | Aylo Premium Ltd |
| PA0002519876 | Cheating With Submissive Waifu | Aylo Premium Ltd |
| PA0002519880 | Clocked In - The Grind Never Stops! | Aylo Premium Ltd |
| PA0002519889 | Fucking Him Up Good | Aylo Premium Ltd |
| PA0002519904 | My Daughter's Too Good For You! (But I'm Not) | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002519910 | She Likes A Big Load | Aylo Premium Ltd |
| PA0002519913 | Stuffy Student Council President Gets Caught Cumming | Aylo Premium Ltd |
| PA0002519917 | Tag Teaming The Hosts | Aylo Premium Ltd |
| PA0002519918 | Teach Me How To Fuck | Aylo Premium Ltd |
| PA0002521434 | Get That DRIPPING PUSSY In The GAME! | Aylo Premium Ltd |
| PA0002521440 | The Brazzers Podcast: Episode 12 | Aylo Premium Ltd |
| PA0002521441 | Touchdown On My Pussy | Aylo Premium Ltd |
| PA0002521444 | Fuck Them Titties! The Best Of Titty Fucks | Aylo Premium Ltd |
| PA0002521445 | Game Day Bump and Run | Aylo Premium Ltd |
| PA0002521447 | Employee Relations: Episode 1 | Aylo Premium Ltd |
| PA0002521448 | Detecting Some Booty | Aylo Premium Ltd |
| PA0002521542 | Baddie Bank Teller | Aylo Premium Ltd |
| PA0002522571 | Cereal Milkers | Aylo Premium Ltd |
| PA0002522574 | Messy Mask Prank | Aylo Premium Ltd |
| PA0002522576 | Not Sharing, Donâ€™t Care! | Aylo Premium Ltd |
| PA0002522577 | Reverse Cuck Workout | Aylo Premium Ltd |
| PA0002522580 | Sweet Deal! An Intense Yard Sale Dickdown | Aylo Premium Ltd |
| PA0002522700 | All Ass For Love Day | Aylo Premium Ltd |
| PA0002522898 | Rack 'Em Up | Aylo Premium Ltd |
| PA0002522924 | She Sneaks Anal In Front Of His Friends | Aylo Premium Ltd |
| PA0002523012 | Car Cum Fiesta | Aylo Premium Ltd |
| PA0002523076 | Meeting And Cheating With My Coworker | Aylo Premium Ltd |
| PA0002523080 | Sheer Be Easy To Share Her Pussy | Aylo Premium Ltd |
| PA0002523086 | Electrifying a Bored Housewife | Aylo Premium Ltd |
| PA0002523100 | Anal For 2 | Aylo Premium Ltd |
| PA0002523119 | Naughty Nurse Takes A Load Off | Aylo Premium Ltd |
| PA0002523149 | A Couple's Happy Ending Massage | Aylo Premium Ltd |
| PA0002523174 | Employee Relations: Episode 2 | Aylo Premium Ltd |
| PA0002523195 | Employee Relations: Episode 3 | Aylo Premium Ltd |
| PA0002523198 | New Friend in the Hot Tub | Aylo Premium Ltd |
| PA0002523204 | Wanting Your Stepmom's Bubble Bath Body | Aylo Premium Ltd |
| PA0002524460 | Laundry Day Dicking | Aylo Premium Ltd |
| PA0002524461 | Luna By Abby And Ricky | Aylo Premium Ltd |
| PA0002524464 | Ready To Fuck | Aylo Premium Ltd |
| PA0002524465 | Sets and Sex | Aylo Premium Ltd |
| PA0002524783 | Back That Dick Up | Aylo Premium Ltd |
| PA0002524785 | Employee Relations: Episode 4 | Aylo Premium Ltd |
| PA0002524795 | Pilates Gone Wrong | Aylo Premium Ltd |
| PA0002525693 | Big Titty Threesome | Aylo Premium Ltd |
| PA0002525695 | Cash Counted & Pussy Pounded | Aylo Premium Ltd |
| PA0002525696 | AssSMR | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002525697 | Can't Control Chloe | Aylo Premium Ltd |
| PA0002525701 | Initiating The Intimacy | Aylo Premium Ltd |
| PA0002525702 | Megan By JMac | Aylo Premium Ltd |
| PA0002525705 | Stuck In First Gear, Fucking In Fifth | Aylo Premium Ltd |
| PA0002525708 | Tall Girls Do It Better | Aylo Premium Ltd |
| PA0002526673 | Hookah Bar | Aylo Premium Ltd |
| PA0002526676 | Horny Roommate's Sneaky Swap | Aylo Premium Ltd |
| PA0002526679 | Money Talks: Full Throttle | Aylo Premium Ltd |
| PA0002526683 | Partying In The Bush | Aylo Premium Ltd |
| PA0002527796 | Push In The Bush! The Best Of Hairy Bushes | Aylo Premium Ltd |
| PA0002528931 | Brazzers Loves Violet's Asshole | Aylo Premium Ltd |
| PA0002528937 | Digging Deep | Aylo Premium Ltd |
| PA0002528939 | Don't Wear Green? Don't Get Pussy! | Aylo Premium Ltd |
| PA0002528947 | Hawt Anal Yoga | Aylo Premium Ltd |
| PA0002528980 | Horny Milf In The Wild | Aylo Premium Ltd |
| PA0002528983 | Milking The Cash Cows | Aylo Premium Ltd |
| PA0002528991 | Sexy Specs! The Best Of Babes With Glasses | Aylo Premium Ltd |
| PA0002528999 | Super Happy Atomic Wedgie Time! | Aylo Premium Ltd |
| PA0002529001 | The Brazzers Podcast: Episode 14 | Aylo Premium Ltd |
| PA0002529005 | Tight Wet Latex Lust | Aylo Premium Ltd |
| PA0002530031 | Boom Boom Angela | Aylo Premium Ltd |
| PA0002530043 | Do I Look Good in This Car? | Aylo Premium Ltd |
| PA0002530047 | Getting Freaky At The Laundromat | Aylo Premium Ltd |
| PA0002530130 | Not The Room We Expected | Aylo Premium Ltd |
| PA0002530137 | Nuru Massage Tease Goes Too Far | Aylo Premium Ltd |
| PA0002530144 | Sneakily Stretching Her Pussy | Aylo Premium Ltd |
| PA0002530253 | Throwing Her Ass In The Ring | Aylo Premium Ltd |
| PA0002530254 | TroubleMakerzz: Part 1 | Aylo Premium Ltd |
| PA0002530258 | TroubleMakerzz: Part 2 | Aylo Premium Ltd |
| PA0002531530 | Sex Dollzz | Aylo Premium Ltd |
| PA0002531601 | A Big Surprise for Tiny Sky | Aylo Premium Ltd |
| PA0002531609 | An Extra Side Of Pussy | Aylo Premium Ltd |
| PA0002531611 | Bored GF Shoots Her Shot | Aylo Premium Ltd |
| PA0002531621 | Day In The Life With A Pornstar | Aylo Premium Ltd |
| PA0002531625 | Diner Vaginer | Aylo Premium Ltd |
| PA0002531626 | Double Feature Double Fuck | Aylo Premium Ltd |
| PA0002531628 | Fired Up In Fishnets | Aylo Premium Ltd |
| PA0002531631 | Jogging Then The Cum Fiesta | Aylo Premium Ltd |
| PA0002531632 | Let Me Rub One Out For You | Aylo Premium Ltd |
| PA0002531645 | Locked Up! The Best Of Sex Behind Bars | Aylo Premium Ltd |
| PA0002531649 | Money Talks: Ren Faire | Aylo Premium Ltd |
| PA0002531653 | She Maid My Day | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002531654 | Slaying Little Dragon's Ass | Aylo Premium Ltd |
| PA0002531655 | Sandwich Shop Sex | Aylo Premium Ltd |
| PA0002531707 | Sneaking A Piece Of The Pie | Aylo Premium Ltd |
| PA0002531708 | Straight Up Cum Fiesta | Aylo Premium Ltd |
| PA0002531709 | Strip Club Practice | Aylo Premium Ltd |
| PA0002531712 | Synchronized Scissoring | Aylo Premium Ltd |
| PA0002531723 | Too Much Head | Aylo Premium Ltd |
| PA0002531725 | Too Wet To Back Out Now | Aylo Premium Ltd |
| PA0002531733 | TrimZZ Episode 2 | Aylo Premium Ltd |
| PA0002531734 | Twerk N' Jerk Massage Parlor | Aylo Premium Ltd |
| PA0002531735 | Uptown B-Ball | Aylo Premium Ltd |
| PA0002531736 | Valentina By Manuel | Aylo Premium Ltd |
| PA0002531737 | Whatever Floats Her Boat | Aylo Premium Ltd |
| PA0002531739 | Yard Sale | Aylo Premium Ltd |
| PA0002531741 | You Axing Me To Pound That Pussy? | Aylo Premium Ltd |
| PA0002531956 | Lollypop's Masturbation Tour | Aylo Premium Ltd |
| PA0002531958 | Making Him Cheat Again | Aylo Premium Ltd |
| PA0002532879 | The Whale Tail Nurse | Aylo Premium Ltd |
| PA0002534065 | Waitress Breaks for BF's Big Sub | Aylo Premium Ltd |
| PA0002534103 | Ryan Takes Two | Aylo Premium Ltd |
| PA0002534116 | Introducing Kenia Music | Aylo Premium Ltd |
| PA0002534441 | I Said Fuck Me NOW! | Aylo Premium Ltd |
| PA0002534605 | Entry-Level Positions | Aylo Premium Ltd |
| PA0002534636 | On Set With Alexis | Aylo Premium Ltd |
| PA0002534701 | Cumming For The High Rollers | Aylo Premium Ltd |
| PA0002534705 | Wanking From Home | Aylo Premium Ltd |
| PA0002534720 | Little Dragon Is One Of The BoyZZ | Aylo Premium Ltd |
| PA0002534733 | Obsessed Ex Wants Sex | Aylo Premium Ltd |
| PA0002534739 | Fat Cock For A Phat Ass | Aylo Premium Ltd |
| PA0002534741 | Maid Gets Down And Dirty | Aylo Premium Ltd |
| PA0002534747 | Make 'Em Squirt! | Aylo Premium Ltd |
| PA0002534750 | On Set Sneaky Link | Aylo Premium Ltd |
| PA0002534756 | Cosplay Roommate Does Anal | Aylo Premium Ltd |
| PA0002534767 | Head In The Clouds | Aylo Premium Ltd |
| PA0002534770 | Showing Her Secretary Who's Boss | Aylo Premium Ltd |
| PA0002534843 | A Reel Threesome | Aylo Premium Ltd |
| PA0002534845 | Bubble Butt Bubble Bath | Aylo Premium Ltd |
| PA0002534848 | Elevating Her Game | Aylo Premium Ltd |
| PA0002534855 | Have You Ever Tried This One? | Aylo Premium Ltd |
| PA0002534856 | Hire A Housewife | Aylo Premium Ltd |
| PA0002534857 | Horny Gymnast | Aylo Premium Ltd |
| PA0002534862 | Mastering Female Anatomy | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002534864 | Poetry Slam Bam Sex | Aylo Premium Ltd |
| PA0002534867 | Rich and Horny Weirdos | Aylo Premium Ltd |
| PA0002534871 | Side of the Ho'ed | Aylo Premium Ltd |
| PA0002534877 | Sloppy Public Bathroom Bang | Aylo Premium Ltd |
| PA0002534889 | The Brazzers Podcast: Episode 15 | Aylo Premium Ltd |
| PA0002534893 | Traveling Fan Fuck Fest | Aylo Premium Ltd |
| PA0002534896 | V & V Share A Big D | Aylo Premium Ltd |
| PA0002535561 | A Georgie For Jordi | Aylo Premium Ltd |
| PA0002535562 | A Hostel Takeover | Aylo Premium Ltd |
| PA0002535566 | Brazzers Bodies: Ryan Reid | Aylo Premium Ltd |
| PA0002535567 | Caught Full Mouthed | Aylo Premium Ltd |
| PA0002535569 | Doctor Meets Domme | Aylo Premium Ltd |
| PA0002535574 | Follow The Booty | Aylo Premium Ltd |
| PA0002535576 | Fucking Around With The Crew | Aylo Premium Ltd |
| PA0002535578 | Ivy's Pussy Doubles Up | Aylo Premium Ltd |
| PA0002535581 | Office Suck And Fuck | Aylo Premium Ltd |
| PA0002535582 | Payback for Pervy Neighbor | Aylo Premium Ltd |
| PA0002535710 | Spend The Day With A Nympho | Aylo Premium Ltd |
| PA0002535718 | Swinging Into Action | Aylo Premium Ltd |
| PA0002535725 | The Library | Aylo Premium Ltd |
| PA0002535731 | Wake Up! It's Time To Fuck! | Aylo Premium Ltd |
| PA0002536240 | Man on the Street and in the Pussy | Aylo Premium Ltd |
| PA0002536241 | Motherâ€™s Day Sexcapade Part 2 | Aylo Premium Ltd |
| PA0002536243 | Reality Fucks | Aylo Premium Ltd |
| PA0002536248 | Muscle Car Mayhem | Aylo Premium Ltd |
| PA0002537066 | MILF Rivalry | Aylo Premium Ltd |
| PA0002537319 | Master Breaker | Aylo Premium Ltd |
| PA0002537343 | Hire A Husband | Aylo Premium Ltd |
| PA0002537373 | Dirty Dish: Kelsi Monroe | Aylo Premium Ltd |
| PA0002537516 | One Date, Double The Pussy | Aylo Premium Ltd |
| PA0002537518 | You're a Cock-Suckin', Ass-Lickin' Uncle Fucker! | Aylo Premium Ltd |
| PA0002537526 | The Party Next Door | Aylo Premium Ltd |
| PA0002537642 | An Ass For Two | Aylo Premium Ltd |
| PA0002537643 | Big Booty Therapy | Aylo Premium Ltd |
| PA0002537686 | Pornstar Matchmaker: Episode 1 | Aylo Premium Ltd |
| PA0002537692 | The Vocal Voyeur | Aylo Premium Ltd |
| PA0002537693 | The Truth About Your Waiters | Aylo Premium Ltd |
| PA0002538715 | Viral Foodie Fuck | Aylo Premium Ltd |
| PA0002538723 | Making It with The Meter Maid | Aylo Premium Ltd |
| PA0002542060 | Cleaning Up Every Drop | Aylo Premium Ltd |
| PA0002542065 | Cummy Camp Out | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002542067 | Eating Ass Is The Game | Aylo Premium Ltd |
| PA0002542071 | In-DICK-cisive Bride | Aylo Premium Ltd |
| PA0002542077 | MILF Quest: Episode 2 | Aylo Premium Ltd |
| PA0002542084 | Please Don't Tell My Dad | Aylo Premium Ltd |
| PA0002542089 | Squeezed Until The Last Drop | Aylo Premium Ltd |
| PA0002542091 | Squirt And Thunder | Aylo Premium Ltd |
| PA0002542098 | Tits Swaying In The Wind | Aylo Premium Ltd |
| PA0002542100 | Which Experience Would YOU Prefer? | Aylo Premium Ltd |
| PA0002542101 | Yhivi Offers Up Her Pussy | Aylo Premium Ltd |
| PA0002542674 | Anal Delight! The Best Of Anal Creampies | Aylo Premium Ltd |
| PA0002542675 | Backyard BBQ Cum Fiesta | Aylo Premium Ltd |
| PA0002542678 | Messy Friendships Are The Best Friendships | Aylo Premium Ltd |
| PA0002542680 | These Feet Need Service | Aylo Premium Ltd |
| PA0002542693 | Dick on Duty | Aylo Premium Ltd |
| PA0002542700 | MILF Quest: Episode 1 | Aylo Premium Ltd |
| PA0002543683 | Spread 'Em, It's An Open House! | Aylo Premium Ltd |
| PA0002543684 | To The Edge | Aylo Premium Ltd |
| PA0002543687 | MILF Quest: Episode 3 | Aylo Premium Ltd |
| PA0002543688 | She's Sodi-Licious! | Aylo Premium Ltd |
| PA0002543689 | Lights, Camera, Facial! | Aylo Premium Ltd |
| PA0002543695 | Juniper's Juicy Pussy | Aylo Premium Ltd |
| PA0002543696 | Escandalo! Drama Behind The Camera | Aylo Premium Ltd |
| PA0002543697 | Anal Exam | Aylo Premium Ltd |
| PA0002543699 | Pizza Shop Study Break | Aylo Premium Ltd |
| PA0002544193 | Caught Cheating But Fucked Anyway | Aylo Premium Ltd |
| PA0002544420 | Like Wet Pussy On A Wedding Day | Aylo Premium Ltd |
| PA0002545342 | ADDIS-ruptive Morning | Aylo Premium Ltd |
| PA0002545771 | At His Command | Aylo Premium Ltd |
| PA0002545772 | Blindfold Me And Make Me Cum | Aylo Premium Ltd |
| PA0002545794 | College Blow Out | Aylo Premium Ltd |
| PA0002545800 | Down To Ride | Aylo Premium Ltd |
| PA0002545804 | Exhibitionist Couple In The Keys | Aylo Premium Ltd |
| PA0002545806 | Flea Market | Aylo Premium Ltd |
| PA0002545807 | Fourth Of July Cum Fiesta | Aylo Premium Ltd |
| PA0002545809 | Fucking Her Sister's Fiance | Aylo Premium Ltd |
| PA0002545820 | Jizz On Me, Private! â€” THATâ€™s An Order! | Aylo Premium Ltd |
| PA0002545827 | MILF Quest: Episode 4 | Aylo Premium Ltd |
| PA0002545828 | Married To The Slob | Aylo Premium Ltd |
| PA0002545829 | Naughty Tradwife | Aylo Premium Ltd |
| PA0002545832 | Pornstar Matchmaker: Episode 2 | Aylo Premium Ltd |
| PA0002545835 | Red Hot And Horny | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002545836 | Riding Dick In The Lift | Aylo Premium Ltd |
| PA0002545857 | Slick Dickings! The Best Of Sneaky Sex | Aylo Premium Ltd |
| PA0002545909 | Well... You NEVER Let Me Do THAT!? | Aylo Premium Ltd |
| PA0002545925 | Threesome? I Thought Youâ€™d Never Ask! | Aylo Premium Ltd |
| PA0002547286 | Ridiculously Hot Roommate | Aylo Premium Ltd |
| PA0002547288 | Slutty Sci-Fi Celeb | Aylo Premium Ltd |
| PA0002547290 | Surprise, Thanks For The Tutoring | Aylo Premium Ltd |
| PA0002548629 | Running Into A Pornstar | Aylo Premium Ltd |
| PA0002548651 | VR Fuck Cures Vacation Blues | Aylo Premium Ltd |
| PA0002548658 | Home Reno | Aylo Premium Ltd |
| PA0002548659 | Dick. It's What's For Breakfast | Aylo Premium Ltd |
| PA0002548663 | Asses Clapping Loud | Aylo Premium Ltd |
| PA0002549725 | Bratty Vaper Learns Manners | Aylo Premium Ltd |
| PA0002549727 | Chasing That Big D...Again! | Aylo Premium Ltd |
| PA0002549735 | Emily's Bangin' Bikini Bod | Aylo Premium Ltd |
| PA0002549741 | Katie Wants You To Get With Her | Aylo Premium Ltd |
| PA0002549749 | New Office, New Sneaky Link | Aylo Premium Ltd |
| PA0002549757 | Roomie's BF Prefers My Ass | Aylo Premium Ltd |
| PA0002549771 | Squatter's Hole | Aylo Premium Ltd |
| PA0002550782 | Liz Is One Of The Boyzz | Aylo Premium Ltd |
| PA0002551446 | Best Of ZZ: Audrey Bitoni | Aylo Premium Ltd |
| PA0002551794 | BBQ Dick Times Two | Aylo Premium Ltd |
| PA0002551795 | Battle Over Brazzers Toys | Aylo Premium Ltd |
| PA0002551801 | Play With This Pussy | Aylo Premium Ltd |
| PA0002551803 | Popping Out Of Her Cropped Top | Aylo Premium Ltd |
| PA0002551804 | Riding Cock At The Barbershop | Aylo Premium Ltd |
| PA0002551805 | Sneaky Oily Bouncing Beauty | Aylo Premium Ltd |
| PA0002551806 | Stripper Homies | Aylo Premium Ltd |
| PA0002553580 | Co-Anchors With Benefits | Aylo Premium Ltd |
| PA0002553586 | It's A Raunchy Fucking Marathon - Not A Sprint! | Aylo Premium Ltd |
| PA0002553590 | Look At Me When I Use You | Aylo Premium Ltd |
| PA0002553594 | Pizza & Pussy | Aylo Premium Ltd |
| PA0002553595 | Sneaky Joggers, Hidden Fucking | Aylo Premium Ltd |
| PA0002553777 | Cock Support Line | Aylo Premium Ltd |
| PA0002553782 | Euro Tripping! The Best Of European Babes | Aylo Premium Ltd |
| PA0002554468 | Hookah Bar Hookup | Aylo Premium Ltd |
| PA0002554469 | Very Special Fucking | Aylo Premium Ltd |
| PA0002554480 | Blissful Booty | Aylo Premium Ltd |
| PA0002554663 | Dick Leads Them Astray | Aylo Premium Ltd |
| PA0002554693 | Our Spouses Are Down The Hall | Aylo Premium Ltd |
| PA0002554702 | The Window Wanker | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002559913 | A.I Pussy-Chat | Aylo Premium Ltd |
| PA0002559914 | All About That Anal! | Aylo Premium Ltd |
| PA0002559915 | Anatomy Of A Nasty Nurse | Aylo Premium Ltd |
| PA0002559918 | Bae's Beach Day Anal | Aylo Premium Ltd |
| PA0002559919 | Busted Again! The Best Of Getting Caught Vol. 2 | Aylo Premium Ltd |
| PA0002559936 | Giving Her The Real Thing | Aylo Premium Ltd |
| PA0002559937 | Miss Lexa Is A Powerhouse | Aylo Premium Ltd |
| PA0002559967 | We're Gathered Here Today... To Fuck! Part 1 | Aylo Premium Ltd |
| PA0002559971 | We're Gathered Here Today... To Fuck! Part 2 | Aylo Premium Ltd |
| PA0002561432 | Anal or Bust! | Aylo Premium Ltd |
| PA0002561440 | Shooting Her Shot | Aylo Premium Ltd |
| PA0002561447 | You Cheat On Me, I Fuck Your Coworker | Aylo Premium Ltd |
| PA0002563596 | Parking Lot Of Cock | Aylo Premium Ltd |
| PA0002563628 | Sarah Arabic's First Anal | Aylo Premium Ltd |
| PA0002563642 | Kriss Tries an Anal Workout | Aylo Premium Ltd |
| PA0002564396 | A Star In The Making | Aylo Premium Ltd |
| PA0002564397 | Backyard Booty Call | Aylo Premium Ltd |
| PA0002564400 | Best Of ZZ: Scott Nails | Aylo Premium Ltd |
| PA0002564401 | Bitchy MILF Is THE Boss | Aylo Premium Ltd |
| PA0002564403 | Cumming Back For More | Aylo Premium Ltd |
| PA0002564411 | Double Loading The Laundromat Milf | Aylo Premium Ltd |
| PA0002564412 | Giving The Prankster Tit For Tat | Aylo Premium Ltd |
| PA0002564524 | Anal To Spite My Parents | Aylo Premium Ltd |
| PA0002564527 | Bucket Golf | Aylo Premium Ltd |
| PA0002564534 | Elvish E-Girl Elly | Aylo Premium Ltd |
| PA0002564537 | Hair Salon Sex | Aylo Premium Ltd |
| PA0002564538 | Hottie To Set, In The Pool, On The Cock | Aylo Premium Ltd |
| PA0002564540 | My Wife's Sub | Aylo Premium Ltd |
| PA0002564541 | Nurse Noir | Aylo Premium Ltd |
| PA0002564547 | Pervy Brother-In-Law Comes For A Visit | Aylo Premium Ltd |
| PA0002564550 | Ride For A Ride | Aylo Premium Ltd |
| PA0002564552 | Silent Disco Party | Aylo Premium Ltd |
| PA0002564553 | Smile! Thick Dick, DMD Is Ready To Drill | Aylo Premium Ltd |
| PA0002564557 | Sneaky Little Fucker | Aylo Premium Ltd |
| PA0002564558 | Special Delivery | Aylo Premium Ltd |
| PA0002564563 | We Want A Late Check Out | Aylo Premium Ltd |
| PA0002564565 | What A View! The Best Of POV Sex | Aylo Premium Ltd |
| PA0002564568 | You Mad? Take It Out On My Pussy! | Aylo Premium Ltd |
| PA0002566116 | Brats At Work | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002566172 | Destiny's Calling | Aylo Premium Ltd |
| PA0002566173 | Diving Deep In Her Pussy | Aylo Premium Ltd |
| PA0002566174 | Getting Naughty At the Mirage | Aylo Premium Ltd |
| PA0002566180 | House Arrest Hottie Gets A Sneaky Link | Aylo Premium Ltd |
| PA0002566184 | My Name Is Ivy And I'm A Nympho | Aylo Premium Ltd |
| PA0002566190 | Sheer Pleasure | Aylo Premium Ltd |
| PA0002566191 | These Shades Are For Sneaky Fucking! | Aylo Premium Ltd |
| PA0002566624 | The Man, The Myth, The Girth! | Aylo Premium Ltd |
| PA0002566625 | The Persistent Husband | Aylo Premium Ltd |
| PA0002566626 | Cucking The Colleague | Aylo Premium Ltd |
| PA0002566627 | The Milking Table | Aylo Premium Ltd |
| PA0002566628 | Horny Housewife vs Lesbian Cops | Aylo Premium Ltd |
| PA0002566630 | But Your Wife Is My Friend | Aylo Premium Ltd |
| PA0002567272 | Best Of ZZ: Eva Notty | Aylo Premium Ltd |
| PA0002567278 | Boss Bitch Wife Treats Her Clients | Aylo Premium Ltd |
| PA0002567281 | Pass The Popcorn And Cock | Aylo Premium Ltd |
| PA0002567288 | A Fuck In The Park | Aylo Premium Ltd |
| PA0002567294 | Many Holes To Fill | Aylo Premium Ltd |
| PA0002567870 | My Viral Massage | Aylo Premium Ltd |
| PA0002567871 | The Help Is Horny | Aylo Premium Ltd |
| PA0002567878 | Too Hot For Check-Out | Aylo Premium Ltd |
| PA0002567880 | Valentina Takes Over Berlin | Aylo Premium Ltd |
| PA0002567882 | Club Thirst Trap | Aylo Premium Ltd |
| PA0002567883 | Nerd Gamer Wins Pushy Pussy | Aylo Premium Ltd |
| PA0002567884 | UNC Z Gets A Rush! | Aylo Premium Ltd |
| PA0002567885 | She Wants All The Cum | Aylo Premium Ltd |
| PA0002567886 | Bodega Babes Behaving Badly | Aylo Premium Ltd |
| PA0002567887 | Seductive Suds Showdown | Aylo Premium Ltd |
| PA0002567888 | Magic Mannie | Aylo Premium Ltd |
| PA0002567889 | Day With A Pornstar: Belle OHara | Aylo Premium Ltd |
| PA0002567890 | Sneaky Thieves! The Best of Burglars | Aylo Premium Ltd |
| PA0002568120 | A Shoulder to Cry On and a Cock to Swallow | Aylo Premium Ltd |
| PA0002568121 | Abigaiil By Kyle | Aylo Premium Ltd |
| PA0002568122 | Anal Doesn't Count | Aylo Premium Ltd |
| PA0002568124 | Breaking News: She Wants To Fuck | Aylo Premium Ltd |
| PA0002568128 | Gen ZZ: Part 1 | Aylo Premium Ltd |
| PA0002568129 | Gen ZZ: Part 2 | Aylo Premium Ltd |
| PA0002568130 | Gen ZZ: Part 3 | Aylo Premium Ltd |
| PA0002568131 | Girthquaking The Ex GF | Aylo Premium Ltd |
| PA0002568150 | House Rules | Aylo Premium Ltd |
| PA0002568152 | Luscious In Latex | Aylo Premium Ltd |
| PA0002568153 | On Yhivi's Table | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002568157 | Strip Club Makes His GF Horny | Aylo Premium Ltd |
| PA0002568158 | Wrapping My Legs Around My Frenemy | Aylo Premium Ltd |
| PA0002568159 | Your Dude Sucks, Suck Me Instead | Aylo Premium Ltd |
| PA0002568176 | She Takes A Spin On Her Roomie's Dick | Aylo Premium Ltd |
| PA0002568261 | Only Spit Roasting Will Satisfy Her! | Aylo Premium Ltd |
| PA0002568269 | Festival Slut Gets Freaky | Aylo Premium Ltd |
| PA0002568284 | More Nut November | Aylo Premium Ltd |
| PA0002568286 | Threeway Dream Lay | Aylo Premium Ltd |
| PA0002568292 | This Nurse Is A Perv | Aylo Premium Ltd |
| PA0002568311 | Hitching A Wild Ride | Aylo Premium Ltd |
| PA0002568328 | Professional Cum Dodger | Aylo Premium Ltd |
| PA0002568352 | Angry Cafe Lay | Aylo Premium Ltd |
| PA0002569897 | Like A Boss! The Best Of Businesswomen | Aylo Premium Ltd |
| PA0002569914 | Anal All Night... All Day | Aylo Premium Ltd |
| PA0002569915 | Beach Bums | Aylo Premium Ltd |
| PA0002569917 | Fucking At The Frat | Aylo Premium Ltd |
| PA0002569919 | Hot & Mean Anal Tease | Aylo Premium Ltd |
| PA0002569923 | Let The Panties Hit The Floor | Aylo Premium Ltd |
| PA0002569925 | MMA T&A | Aylo Premium Ltd |
| PA0002569926 | Street Heat Slut In A Box | Aylo Premium Ltd |
| PA0002569927 | Tabletop Fantasy, Sexy Reality | Aylo Premium Ltd |
| PA0002569929 | The Definition of Horny | Aylo Premium Ltd |
| PA0002570326 | Airport Lounge Lizards Get Lucky: Part 1 | Aylo Premium Ltd |
| PA0002570327 | Airport Lounge Lizards Get Lucky: Part 2 | Aylo Premium Ltd |
| PA0002570331 | Best Of ZZ: Monique Alexander | Aylo Premium Ltd |
| PA0002570336 | Cumming Time: The Rise Of Girthmasterr | Aylo Premium Ltd |
| PA0002570342 | French Lessons | Aylo Premium Ltd |
| PA0002570344 | Fuck Everything In Sight! A Brazzers Thanksgiving Story | Aylo Premium Ltd |
| PA0002570345 | Futa University Anal Hangout | Aylo Premium Ltd |
| PA0002570346 | Golf Hottie Works Up A Sweat | Aylo Premium Ltd |
| PA0002570349 | Hold Em, Fold Em, or Fuck Em | Aylo Premium Ltd |
| PA0002570371 | Lesbian Nympho Craves Cock | Aylo Premium Ltd |
| PA0002570373 | Locked, Cocked & Loaded | Aylo Premium Ltd |
| PA0002570395 | Obsessed Exes: Zoey Uso | Aylo Premium Ltd |
| PA0002570396 | Oh Baby! He's A Cheater | Aylo Premium Ltd |
| PA0002570435 | Rock the Boat | Aylo Premium Ltd |
| PA0002570436 | So Fresh and So Horny | Aylo Premium Ltd |
| PA0002570437 | The Big O Orange Stand | Aylo Premium Ltd |
| PA0002570439 | Touching The Trophy Wife | Aylo Premium Ltd |
| PA0002572651 | A Cock For Your Birthday, Babe | Aylo Premium Ltd |
| PA0002572653 | Cherie Wants to Play Sex Games | Aylo Premium Ltd |

AO121

1,158 Registrations

| | | |
|---|---|---|
| PA0002572655 | Cum, Slip Inside This MILF | Aylo Premium Ltd |
| PA0002572656 | Danny's Wet Dream | Aylo Premium Ltd |
| PA0002572657 | Dick Sniffer's Delight | Aylo Premium Ltd |
| PA0002572662 | My Wife's Stuck In A Porno | Aylo Premium Ltd |
| PA0002572664 | Naughty Ass Meets Angry Cock | Aylo Premium Ltd |
| PA0002572665 | Quickly, Fuck Me | Aylo Premium Ltd |
| PA0002572666 | Remotely Made Wet | Aylo Premium Ltd |
| PA0002573254 | Pervy, Pranky, Portable Glory Hole | Aylo Premium Ltd |
| PA0002573255 | Glory House - Episode 1 | Aylo Premium Ltd |
| PA0002573260 | Sitting On A Parked Cock | Aylo Premium Ltd |
| PA0002573261 | Glory House - Episode 3 | Aylo Premium Ltd |
| PA0002573263 | Grimy Club Fuck | Aylo Premium Ltd |
| PA0002573264 | Squirting For Two | Aylo Premium Ltd |
| PA0002573265 | It's Occupied! The Best Of Bathroom Sex | Aylo Premium Ltd |
| PA0002573266 | Poolside Snack | Aylo Premium Ltd |
| PA0002573268 | Spin Class Pickup | Aylo Premium Ltd |
| PA0002573270 | Wedding Threesome Hallpass | Aylo Premium Ltd |
| PA0002573271 | Miss Lexa Grants Unlimited Access | Aylo Premium Ltd |
| PA0002573272 | Gloriously Sloppy | Aylo Premium Ltd |
| PA0002573278 | Party In My Pants | Aylo Premium Ltd |
| PA0002573279 | Glory House - Episode 2 | Aylo Premium Ltd |
| PA0002573282 | Wild Night, Wet Morning | Aylo Premium Ltd |
| PA0002573283 | Content Day Turns into a Little Something More | Aylo Premium Ltd |
| PA0002573304 | The Porch Pirate | Aylo Premium Ltd |
| PA0002573305 | Make A Swinger Out Of Me | Aylo Premium Ltd |
| PA0002573306 | Run Club Rules | Aylo Premium Ltd |
| PA0002573307 | Wear Out My Pussy (And My Welcome!) | Aylo Premium Ltd |
| PA0002573312 | Dirty & Driven | Aylo Premium Ltd |
| PA0002573315 | At Full Intensity | Aylo Premium Ltd |
| PA0002573607 | Get A Feela Miss Teela | Aylo Premium Ltd |
| PA0002575517 | All In On Ebony | Aylo Premium Ltd |
| PA0002575523 | Breaking A Sweat | Aylo Premium Ltd |
| PA0002575525 | Cock Ring For My Bestie | Aylo Premium Ltd |
| PA0002575529 | Cum Fiesta For Big Booty Beauty | Aylo Premium Ltd |
| PA0002575532 | Curvy Catfights Get Pussync'd | Aylo Premium Ltd |
| PA0002575587 | DILF Feeds Her His Load & It's A Wrap | Aylo Premium Ltd |
| PA0002575596 | Enough Room For Two | Aylo Premium Ltd |
| PA0002575615 | Greedy Cheerleader | Aylo Premium Ltd |
| PA0002575833 | Lead And Take Charge | Aylo Premium Ltd |
| PA0002575835 | Mystery Anal | Aylo Premium Ltd |
| PA0002575836 | New Year, Same Goal: Get Laid! | Aylo Premium Ltd |

| | | |
|---|---|---|
| PA0002575837 | Paid Back With Hard Dick | Aylo Premium Ltd |
| PA0002575838 | Painting Class Ass | Aylo Premium Ltd |
| PA0002575843 | Scoring BIG At The Backyard Party | Aylo Premium Ltd |
| PA0002575912 | Yoga Interrupted | Aylo Premium Ltd |
| PA0002575913 | Volleyball & Vibes | Aylo Premium Ltd |
| PA0002575915 | Swim Into A Threesome | Aylo Premium Ltd |
| PA0002575916 | You Bet Your Ass! Best Of Anal Vol. 2 | Aylo Premium Ltd |
| PA0002575918 | The Three Fucks Of Christmas: Part 1 | Aylo Premium Ltd |
| PA0002575919 | The Three Fucks Of Christmas: Part 2 | Aylo Premium Ltd |
| PA0002575921 | Too Mature For College Dick | Aylo Premium Ltd |
| PA0002575922 | Thick Nurse Loves Thick Cock | Aylo Premium Ltd |
| PA0002575923 | Tease Us, Please Us | Aylo Premium Ltd |
| PA0002576109 | Maid For A Rivalry | Aylo Premium Ltd |
| PA0002576466 | 2 For 1 Laundromat Pussy | Aylo Premium Ltd |
| PA0002576467 | A Home Office With A Cock | Aylo Premium Ltd |
| PA0002576468 | Ain’t No Mountains High Enough | Aylo Premium Ltd |
| PA0002576469 | Big Brat Pizza Shop | Aylo Premium Ltd |
| PA0002576476 | Fuck Off I'm Filming! | Aylo Premium Ltd |
| PA0002576534 | Gigi Strips in the Tattoo Shop | Aylo Premium Ltd |
| PA0002576535 | Give Me Your Mask... And DICK! | Aylo Premium Ltd |
| PA0002576542 | Golden Gunner | Aylo Premium Ltd |
| PA0002576598 | Open Blouse Open House | Aylo Premium Ltd |
| PA0002576607 | New Year, New Dick | Aylo Premium Ltd |
| PA0002576608 | The AI Therapist | Aylo Premium Ltd |
| PA0002576609 | Gym Sluts Put On A Public Show | Aylo Premium Ltd |
| PA0002576610 | His Ex Can’t Help It | Aylo Premium Ltd |
| PA0002576612 | Hot Yoga, Cold Shower | Aylo Premium Ltd |
| PA0002576613 | Hotel Bartender Is a Flirt | Aylo Premium Ltd |
| PA0002576614 | Kink Tutorial | Aylo Premium Ltd |
| PA0002576615 | Nerd To Fox While Riding Cock | Aylo Premium Ltd |
| PA0002576616 | Nympho MILF Massage | Aylo Premium Ltd |
| PA0002576618 | Out Of The Bath And Into Bed | Aylo Premium Ltd |
| PA0002576623 | Rapid Fire Fucking | Aylo Premium Ltd |
| PA0002576624 | Raw And Rough! The Best Of Dominant Sex | Aylo Premium Ltd |
| PA0002576626 | She's For The Streets | Aylo Premium Ltd |
| PA0002576627 | She’ll Do Anything For A Rough Fuck | Aylo Premium Ltd |
| PA0002576628 | Silky Smooth! The Best Of Bald Pussies | Aylo Premium Ltd |
| PA0002576630 | Stuck-Up Influencers Get What They Deserve | Aylo Premium Ltd |
| PA0002576632 | Swinging In The Neighborhood: Part 1 | Aylo Premium Ltd |
| PA0002576633 | Swinging In The Neighborhood:Part 2 | Aylo Premium Ltd |
| PA0002576635 | Swinging In The Neighborhood: Part 3 | Aylo Premium Ltd |
| PA0002576638 | Trespassing Her Yard | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002578216 | Watch But Don't Touch! The Best Of Cucking | Aylo Premium Ltd |
| PA0002578748 | 1 Date, 2 Cocks | Aylo Premium Ltd |
| PA0002578750 | All Mess, No Mercy | Aylo Premium Ltd |
| PA0002578751 | Anatomy Of A ZZ Catfight | Aylo Premium Ltd |
| PA0002578752 | Angela Vs. Victor | Aylo Premium Ltd |
| PA0002578754 | Best Of ZZ: Abigail Mac | Aylo Premium Ltd |
| PA0002578755 | Bro's College Friend | Aylo Premium Ltd |
| PA0002578756 | Cheating Feels Good | Aylo Premium Ltd |
| PA0002578757 | Consoling with His Cock | Aylo Premium Ltd |
| PA0002578758 | Cream Now, Coffee Later | Aylo Premium Ltd |
| PA0002578760 | Cross Cuntry Cock Ride: Part 1 | Aylo Premium Ltd |
| PA0002578761 | Cross Cuntry Cock Ride: Part 2 | Aylo Premium Ltd |
| PA0002578767 | Fast Food Fight & Fuck | Aylo Premium Ltd |
| PA0002578769 | Flock To The Cock | Aylo Premium Ltd |
| PA0002578770 | Frat House Shuffle Part 1 | Aylo Premium Ltd |
| PA0002578771 | Getting Nasty In The Sauna | Aylo Premium Ltd |
| PA0002578772 | Horny Open House Hookup | Aylo Premium Ltd |
| PA0002578774 | Horny Wife, Happy Houseguest | Aylo Premium Ltd |
| PA0002578776 | I'm Trying To Watch The Game! | Aylo Premium Ltd |
| PA0002578777 | Landlady Needs Cock | Aylo Premium Ltd |
| PA0002578778 | Master Breaker 2 | Aylo Premium Ltd |
| PA0002578779 | Match My Freak | Aylo Premium Ltd |
| PA0002578780 | Meet And Skeet | Aylo Premium Ltd |
| PA0002578783 | Milf Teaches Him The Ways Of The Trad | Aylo Premium Ltd |
| PA0002578785 | Moilly's House Of Pleasure | Aylo Premium Ltd |
| PA0002578804 | Running Away From Their Wives | Aylo Premium Ltd |
| PA0002578805 | Save Some For Dessert! The Best Of Dinner Sex | Aylo Premium Ltd |
| PA0002578837 | Shirtcocking For The Win | Aylo Premium Ltd |
| PA0002578839 | Sneaky Roomie Wigs Out For Big D | Aylo Premium Ltd |
| PA0002578840 | Stay Away From My Gooner Roomie | Aylo Premium Ltd |
| PA0002578842 | Stretching The Boundaries | Aylo Premium Ltd |
| PA0002578843 | Tag Team on the Job Site | Aylo Premium Ltd |
| PA0002578850 | Tall Domme Steals Robber's Load | Aylo Premium Ltd |
| PA0002578851 | The Nervous Masseur | Aylo Premium Ltd |
| PA0002578852 | Third Down Threesome | Aylo Premium Ltd |
| PA0002578854 | Wingwoman Secures A Threesome | Aylo Premium Ltd |
| PA0002578855 | Working Out The Kinks | Aylo Premium Ltd |
| PA0002578857 | Wrong Gloryhole | Aylo Premium Ltd |
| PA0002580854 | All About Anal | Aylo Premium Ltd |
| PA0002580855 | Auto Bodied | Aylo Premium Ltd |
| PA0002580857 | Break In And Enter Me | Aylo Premium Ltd |

AO121

1,158 Registrations

| | | |
|---|---|---|
| PA0002580863 | Coordinated Desires | Aylo Premium Ltd |
| PA0002580864 | Covered In The Cum Of My Savior | Aylo Premium Ltd |
| PA0002580865 | Cum Play With Us | Aylo Premium Ltd |
| PA0002580869 | Flexible Fucking | Aylo Premium Ltd |
| PA0002580870 | Frat House Shuffle Part 2 | Aylo Premium Ltd |
| PA0002580873 | Game Day With Kate | Aylo Premium Ltd |
| PA0002580876 | I Don't Want Your Money, I Want Your Dick | Aylo Premium Ltd |
| PA0002580880 | Immoral Yhivi | Aylo Premium Ltd |
| PA0002580881 | In The Ass Of Madness | Aylo Premium Ltd |
| PA0002580882 | It's Hard Staying Sad During An Orgy | Aylo Premium Ltd |
| PA0002580883 | Kick & Face Sit For Double Dick | Aylo Premium Ltd |
| PA0002580887 | Lake Day Lay | Aylo Premium Ltd |
| PA0002580891 | Miss Lexa Makes A Fucking Scene! | Aylo Premium Ltd |
| PA0002580892 | Put Through The Wringer | Aylo Premium Ltd |
| PA0002580893 | Quit Looking At My  Mom! | Aylo Premium Ltd |
| PA0002580894 | Ready For Takeoff! The Best Of Slutty Airline Staff | Aylo Premium Ltd |
| PA0002580895 | Shared Pleasure! The Best Of Couples' Fantasies | Aylo Premium Ltd |
| PA0002580896 | Sleazy Rider: Part 1 | Aylo Premium Ltd |
| PA0002580900 | Sleazy Rider: Part 2 | Aylo Premium Ltd |
| PA0002580901 | Sleazy Rider: Part 3 | Aylo Premium Ltd |
| PA0002580902 | Squeezy Squeezy! | Aylo Premium Ltd |
| PA0002580903 | The Honey Trappers | Aylo Premium Ltd |
| PA0002581303 | Sneaky Fuck at the In-Laws' | Aylo Premium Ltd |
| PA0002581979 | The Late Date | Aylo Premium Ltd |
| PA0002581980 | Yoga Class Premium Seating | Aylo Premium Ltd |
| PA0002581982 | Beca's Hungry For Hog!!! | Aylo Premium Ltd |
| PA0002582013 | The Boss Is Back! | Aylo Premium Ltd |
| PA0002582014 | Speed Dicking | Aylo Premium Ltd |
| PA0002582015 | Lesbian Loses Her Gold Star | Aylo Premium Ltd |
| PA0002583018 | After Hours Threesome | Aylo Premium Ltd |
| PA0002583019 | Anal Lessons From A Lesbian | Aylo Premium Ltd |
| PA0002583020 | Apres Skeet | Aylo Premium Ltd |
| PA0002583021 | Backdoor Action In The Backyard | Aylo Premium Ltd |
| PA0002583024 | Can You Handle Her? | Aylo Premium Ltd |
| PA0002583032 | Day With A Pornstar: When Ryan Met Jordi | Aylo Premium Ltd |
| PA0002583033 | Five Star Anal Fuck | Aylo Premium Ltd |
| PA0002583034 | Full Blown Intensity | Aylo Premium Ltd |
| PA0002583035 | Getting Real With Miss Lexa | Aylo Premium Ltd |
| PA0002583037 | In Too Deep | Aylo Premium Ltd |
| PA0002583039 | Let's Get Nasty! | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PA0002583041 | MILF Delivery | Aylo Premium Ltd |
| PA0002583042 | Oily Double Dick Throwdown | Aylo Premium Ltd |
| PA0002583046 | Paid To Get Laid! The Best Of Escorts | Aylo Premium Ltd |
| PA0002583048 | Railing The Realtor | Aylo Premium Ltd |
| PA0002583066 | Slutty Sleuth | Aylo Premium Ltd |
| PA0002583067 | Tits, Ass & Waffles | Aylo Premium Ltd |
| PA0002583069 | Stress Reliever On Campus | Aylo Premium Ltd |
| PA0002583070 | Slutty Cheerleader Caught Mid-Plot | Aylo Premium Ltd |
| PA0002583071 | Surprise Sneaky Dick for the Birthday Girl | Aylo Premium Ltd |
| PA0002583072 | Red Hot Threesome | Aylo Premium Ltd |
| PA0002583073 | That Girl Zoey | Aylo Premium Ltd |
| PA0002583074 | The Exaggerator — She's Fucking OVER THE TOP! | Aylo Premium Ltd |
| PA0002583075 | The Stag | Aylo Premium Ltd |
| PA0002583076 | Trim at the Barbershop | Aylo Premium Ltd |
| PA0002637218 | That Will Shut Her Up | Aylo Premium Ltd |
| PA0002642061 | Cougars Catch The Pool Boy | Aylo Premium Ltd |
| PA0002849768 | She's Good With Her Mouth | Aylo Premium Ltd |
| PA1930424 | Booty Shaking and Deepthroating | Aylo Premium Ltd |
| PAu003768115 | Trying On My Sister's Husband | Aylo Premium Ltd |
| PAu003769695 | Rich Brats of Beverly Hills Part Two | Aylo Premium Ltd |
| PAu003772534 | Close Encounters of the Big Kind | Aylo Premium Ltd |
| PAu003775561 | Sexual Paradise: Rachel & the Sins | Aylo Premium Ltd |
| PAu003782492 | Mom Needs Money | Aylo Premium Ltd |
| PAu003783230 | Fuck My Loophole! | Aylo Premium Ltd |
| PAu003783271 | This Was Your Idea | Aylo Premium Ltd |
| PAu003784739 | ZZ Courthouse: Part Two | Aylo Premium Ltd |
| PAu003786347 | Bet Your Ass | Aylo Premium Ltd |
| PAu003786426 | California Creaming | Aylo Premium Ltd |
| PAu003786761 | Fucking With Security | Aylo Premium Ltd |
| PAu003786874 | Rachel Starr Surprise | Aylo Premium Ltd |
| PAu003787157 | My Horny Stepsons | Aylo Premium Ltd |
| PAu003788822 | The Hand & Foot Job | Aylo Premium Ltd |
| PAu003789352 | Teenage Cock Smoker | Aylo Premium Ltd |
| PAu003789355 | Santa's Anal Elves | Aylo Premium Ltd |
| PAu003790617 | Abella Danger's Anal Sextape | Aylo Premium Ltd |
| PAu003790759 | A Slut Never Changes Her Stripes | Aylo Premium Ltd |
| PAu003790894 | My Three Wives | Aylo Premium Ltd |
| PAu003791929 | Peeping The Pornstar | Aylo Premium Ltd |
| PAu003791992 | Abella Bets Her Butt | Aylo Premium Ltd |
| PAu003792026 | Halftime Show | Aylo Premium Ltd |
| PAu003795146 | A Horny Devil | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PAu003796046 | The Late Night Orgy | Aylo Premium Ltd |
| PAu003796207 | The Last Dick On Earth | Aylo Premium Ltd |
| PAu003796450 | The Dick Doctor | Aylo Premium Ltd |
| PAu003799037 | My Honey Wants It Rough | Aylo Premium Ltd |
| PAu003799038 | April Fool's Honey! | Aylo Premium Ltd |
| PAu003804102 | The Naked Mom | Aylo Premium Ltd |
| PAu003809539 | British Redhead Sucks Cock | Aylo Premium Ltd |
| PAu003809593 | Brandi Love's The Interview | Aylo Premium Ltd |
| PAu003810694 | The Marriage Counselor | Aylo Premium Ltd |
| PAu003810710 | Aidra Fox Begs For It | Aylo Premium Ltd |
| PAu003813018 | My Scissoring Stepmom | Aylo Premium Ltd |
| PAu003813166 | Dani Daniels Gets a Creampie | Aylo Premium Ltd |
| PAu003813261 | Massaging Peta | Aylo Premium Ltd |
| PAu003813826 | Doc, We're Stuck | Aylo Premium Ltd |
| PAu003813830 | Sex And The Sponge Bath | Aylo Premium Ltd |
| PAu003813892 | Diamond Is Your Boss | Aylo Premium Ltd |
| PAu003813895 | Need A Hand? | Aylo Premium Ltd |
| PAu003813897 | Valentina Nappi Shows Her Thick Ass | Aylo Premium Ltd |
| PAu003814175 | Pussy O Plomo: Part 3 | Aylo Premium Ltd |
| PAu003815320 | Road Head | Aylo Premium Ltd |
| PAu003815342 | Office 4-Play: Intern Edition | Aylo Premium Ltd |
| PAu003815391 | Harley In The Nuthouse (XXX Parody) | Aylo Premium Ltd |
| PAu003815753 | Nikki Gets Wet | Aylo Premium Ltd |
| PAu003815774 | Pushing For A New Prescription | Aylo Premium Ltd |
| PAu003815805 | Nikki's Blind Taste Test | Aylo Premium Ltd |
| PAu003815904 | Pass the Peta | Aylo Premium Ltd |
| PAu003815938 | Pantyhose Playtime | Aylo Premium Ltd |
| PAu003815965 | Monique's Secret Spa: Part 2 | Aylo Premium Ltd |
| PAu003816546 | Squeaky Clean | Aylo Premium Ltd |
| PAu003816857 | Never Marry A Milf | Aylo Premium Ltd |
| PAu003816869 | The Final Exam | Aylo Premium Ltd |
| PAu003817215 | The Easiest Test | Aylo Premium Ltd |
| PAu003817247 | Spilling The Boobs | Aylo Premium Ltd |
| PAu003817497 | Kendra's Thanksgiving Stuffing | Aylo Premium Ltd |
| PAu003817524 | A Fuck To Remember | Aylo Premium Ltd |
| PAu003825302 | Chasing That Big D | Aylo Premium Ltd |
| PAu003825509 | A Brazzers Christmas Special: Part 1 | Aylo Premium Ltd |
| PAu003825550 | Scrub That Trunk | Aylo Premium Ltd |
| PAu003825557 | My Husband Is Right Outside... | Aylo Premium Ltd |
| PAu003825561 | Personal Trainers: Session 1 | Aylo Premium Ltd |
| PAu003825613 | My Stepmother's Pantyhose | Aylo Premium Ltd |
| PAu003825623 | Survey My Pussy | Aylo Premium Ltd |

AO121
1,158 Registrations

| | | |
|---|---|---|
| PAu003825624 | A Tip To The School Nurse | Aylo Premium Ltd |
| PAu003825655 | Personal Trainers: Session 3 | Aylo Premium Ltd |
| PAu003825662 | Anal Quickie With Teenie Janice! | Aylo Premium Ltd |
| PAu003825844 | The New Girl: Part 2 | Aylo Premium Ltd |
| PAu003826673 | Hands-On Learning | Aylo Premium Ltd |
| PAU003829118 | Good Things Cum in Small and Big Packages | Aylo Premium Ltd |
| PAU003829145 | Lubed Up Cupid | Aylo Premium Ltd |
| PAU003829202 | My Friends Fucked My Mom! | Aylo Premium Ltd |
| PAu003848309 | Morning Sex for Stunning Brunette | Aylo Premium Ltd |